# LWD, INC. Site Database - Listings Summary

**DRAFT**

## MILES LABORATORIES (IND005068705) - IN

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 4826 | - | 660 | Gallons | 5,498 | -- Annual Report (1986) Page: 9; 12/10/1987 |
| 5962 | - | 7,165 | Gallons | 59,684 | -- Annual Report (1987) Page: 9; 7/25/1988 |

**TOTAL FOR PARTY** 115,995

## MILES LABORATORIES, INC. - AMES DIVISION (IND000807016) - IN

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 1298 | - | 3,810 | Gallons | 31,737 | -- Annual Report (1989) Page: 5; 2/27/1990 |
| 315 | - | 7,702 | Gallons | 64,158 | -- Annual Report (1988) Page: 7; 2/24/1989 |
| 4820 | - | 110 | Gallons | 916 | -- Annual Report (1986) Page: 9; 12/10/1987 |

**TOTAL FOR PARTY** 96,811

## MILLER CHEMICAL & FERTILIZER CORP. (NJ0986578953) - NJ

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 15496 | - | 49,840 | Pounds | 49,840 | -- Annual Report (1998) Page: 9/15, 5/11/1999 |

**TOTAL FOR PARTY** 49,840

## MILLER ELECTRIC MFG. CO. (WID006126379) - WI

**Family:**   Miller Electric Mfg. Co.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 1008 | - | 650 | Gallons | 5,415 | -- Annual Report (1988) Page: 22; 2/24/1989 |
| 2500 | - | 30 | Gallons | 250 | -- Annual Report (1990) Page: 13; 2/27/1991 |
| 1868 | - | 55 | Gallons | 458 | -- Annual Report (1989) Page: 18; 2/27/1990 |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

## MIKA TIMBER CO., INC. (ILD065495547) - IL

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| **Family:** | | | | | |
| | | **TOTAL FOR PARTY** | | **916** | |

## MIKE'S, INC. (ILD047725965) - IL

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| **Family:** | | | | | |
| 10560 | - | 3,882 | Pounds | 3,882 | -- Annual Report (1992) Page: 2; 5/18/1993 |
| 9984 | - | 3,660 | Pounds | 3,660 | -- Annual Report (1991) Page: 2/12; 2/26/1992 |
| 6934 | - | 5,545 | Pounds | 5,545 | -- Annual Report (1993) Page: 3; 5/24/1994 |
| | | **TOTAL FOR PARTY** | | **13,086** | |

## MILES FARM SUPPLY (KYD068323858) - KY

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| **Family:** | | | | | |
| 10145 | - | 4,659 | Pounds | 4,659 | -- Annual Report (1991) Page: 5/12; 2/26/1992 |
| | | **TOTAL FOR PARTY** | | **4,659** | |

## MILES FARM SUPPLY (KYD068323858) - KY

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| **Family:** | | | | | |
| 10091 | - | 1,501 | Pounds | 1,501 | -- Annual Report (1991) Page: 4/12; 2/26/1992 |
| | | **TOTAL FOR PARTY** | | **1,501** | |

## MILES LABORATORIES (IND005068705) - IN

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| **Family:** | | | | | |
| 19825 | - | 2,000 | Gallons | 16,660 | -- Annual Report (1985) Page: 95; 2/3/1986 |
| 320 | - | 4,100 | Gallons | 34,153 | -- Annual Report (1988) Page: 7; 2/24/1989 |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

Tuesday, August 26, 2008

## INTEREZ, INC. (KYD046657896) - KY

Family:   Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 8334 | -- | 1,800 | Pounds | 1,800 | -- Annual Report (1984) Page: 73, Line: 635; |
| 8339 | -- | 360 | Pounds | 360 | -- Annual Report (1984) Page: 73, Line: 640; |
| 7787 | -- | 16,000 | Pounds | 16,000 | -- Annual Report (1984) Page: 10, Line: 88; |
| 8333 | -- | 9,450 | Pounds | 9,450 | -- Annual Report (1984) Page: 72, Line: 634; |
| 7788 | -- | 1,800 | Pounds | 1,800 | -- Annual Report (1984) Page: 11, Line: 89; |
| 8816 | -- | 2,250 | Pounds | 2,250 | -- Annual Report (1984) Page: 130, Line: 1116; |
| 8335 | -- | 450 | Pounds | 450 | -- Annual Report (1984) Page: 73, Line: 636; |
| 8336 | -- | 450 | Pounds | 450 | -- Annual Report (1984) Page: 73, Line: 637; |
| 8815 | -- | 20,700 | Pounds | 20,700 | -- Annual Report (1984) Page: 129, Line: 1115; |
| 8417 | -- | 80 | Pounds | 80 | -- Annual Report (1984) Page: 83, Line: 718; |

**TOTAL FOR PARTY**   736,206

## INTERFACE RESEARCH CORP. (GAD981250327) - GA

Family:

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|

**TOTAL FOR PARTY**   ·

## INTERFORM CORP. (PAD004387221) - PA

Family:

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 15867 | -- | 133 | Pounds | 133 | -- Annual Report (1995) Page: 216, 2/23/1996 |

**TOTAL FOR PARTY**   133

# LWD, INC. Site Database - Listings Summary

**DRAFT**

INTEREZ, INC. (KYD046657896) - KY

**Family:    Interez, Inc.**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 8419 | – | 450 | Pounds | 450 | -- Annual Report (1984) Page: 83, Line: 720; |
| 8341 | – | 1,800 | Pounds | 1,800 | -- Annual Report (1984) Page: 73, Line: 642; |
| 8340 | – | 23,850 | Pounds | 23,850 | -- Annual Report (1984) Page: 73, Line: 641; |
| 8337 | | 450 | Pounds | 450 | -- Annual Report (1984) Page: 73, Line: 638; |
| 6142 | – | 7,865 | Gallons | 65,515 | -- Annual Report (1987) Page: 13, 7/25/1988 |
| 7789 | – | 900 | Pounds | 900 | -- Annual Report (1984) Page: 11, Line: 90; |
| 8338 | – | 450 | Pounds | 450 | -- Annual Report (1984) Page: 73, Line: 639; |
| 9397 | | 18,000 | Pounds | 18,000 | -- Annual Report (1984) Page: 194, Line: 1695; |
| 9398 | – | 900 | Pounds | 900 | -- Annual Report (1984) Page: 194, Line: 1696; |
| 9399 | – | 2,700 | Pounds | 2,700 | -- Annual Report (1984) Page: 194, Line: 1697; |
| 8418 | – | 225 | Pounds | 225 | -- Annual Report (1984) Page: 83, Line: 719; |
| 8818 | – | 45 | Pounds | 45 | -- Annual Report (1984) Page: 130, Line: 1118; |
| 8342 | – | 60 | Pounds | 60 | -- Annual Report (1984) Page: 73, Line: 643; |
| 8817 | | 43 | Pounds | 43 | -- Annual Report (1984) Page: 130, Line: 1117; |
| 7785 | – | 100 | Pounds | 100 | -- Annual Report (1984) Page: 10, Line: 86; |
| 7786 | – | 50 | Pounds | 50 | -- Annual Report (1984) Page: 10, Line: 87; |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

INTEREZ, INC. (KYD046657896) - KY

Family:   Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 4148 | - | 85,950 | Pounds | 85,950 | -- Annual Report (1983) Page: 25/81, Line: 188; |
| 3721 | - | 31,500 | Pounds | 31,500 | -- Annual Report (1983) Page: 2/8, Line: 10; |
| 4293 | - | 20,200 | Pounds | 20,200 | -- Quarterly Report - 3rd Quarter (1981) Page: 3/11, Line: 18; |
| 3214 | - | 52,200 | Pounds | 52,200 | -- Quarterly Report - 3rd Quarter (1982) Page: 6/24, Line: 45; |
| 2978 | - | 13,050 | Pounds | 13,050 | -- Quarterly Report - 1st Quarter (1982) Page: 3/12, Line: 20; |
| 2977 | - | 2,250 | Pounds | 2,250 | -- Quarterly Report - 1st Quarter (1982) Page: 3/12, Line: 19; |
| 3390 | - | 11,700 | Pounds | 11,700 | -- Quarterly Report - 4th Quarter (1982) Page: 4/21, Line: 32; |
| 2976 | - | 26,100 | Pounds | 26,100 | -- Quarterly Report - 1st Quarter (1982) Page: 3/12, Line: 18; |
| 3880 | - | 20,700 | Pounds | 20,700 | -- Annual Report (1983) Page: 45/81, Line: 347; |
| 4376 | - | 40,000 | Pounds | 40,000 | -- Quarterly Report - 4th Quarter (1981) Page: 3/9, Line: 16; |
| 4377 | - | 29,500 | Pounds | 29,500 | -- Quarterly Report - 4th Quarter (1981) Page: 3/9, Line: 17; |
| 3072 | - | 27,450 | Pounds | 27,450 | -- Quarterly Report - 2nd Quarter (1982) Page: 3/15, Line: 19; |
| 4010 | - | 38,150 | Pounds | 38,150 | -- Annual Report (1983) Page: 64/81, Line: 477; |
| 4378 | - | 37,400 | Pounds | 37,400 | -- Quarterly Report - 4th Quarter (1981) Page: 3/9, Line: 18; |

# LWD, INC. Site Database - Listings Summary          DRAFT

**INTEREZ, INC. (KYD000605568) - KY**                                   Family:   Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 8328 | - | 15,200 | Pounds | 15,200 | -- Annual Report (1984) Page: 72, Line: 629; |
| 8821 | - | 194,436 | Pounds | 194,436 | -- Annual Report (1984) Page: 130, Line: 1121; |
| 8325 | - | 102,720 | Pounds | 102,720 | -- Annual Report (1984) Page: 72, Line: 626; |
| 7790 | - | 43,000 | Pounds | 43,000 | -- Annual Report (1984) Page: 11, Line: 91; |
| 8332 | - | 7,530 | Pounds | 7,530 | -- Annual Report (1984) Page: 72, Line: 633; |
| 8324 | - | 188,975 | Pounds | 188,975 | -- Annual Report (1984) Page: 71, Line: 625; |
| 7783 | - | 565,670 | Pounds | 565,670 | -- Annual Report (1984) Page: 10, Line: 84; |
| 7784 | | 262,400 | Pounds | 262,400 | -- Annual Report (1984) Page: 10, Line: 85; |

**TOTAL FOR PARTY**                              11,429,182

**INTEREZ, INC. (KYD046657896) - KY**                                   Family:   Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 3554 | - | 17,100 | Pounds | 17,100 | -- Annual Report (1983) Page: 3/81, Line: 21; |
| 4294 | - | 15,500 | Pounds | 15,500 | -- Quarterly Report - 3rd Quarter (1981) Page: 3/11, Line: 19; |
| 473 | - | 9,295 | Gallons | 77,427 | -- Annual Report (1988) Page: 11, 2/24/1989 |
| 3722 | - | 450 | Pounds | 450 | -- Annual Report (1983) Page: 25/81, Line: 189; |
| 3553 | - | 20,700 | Pounds | 20,700 | -- Annual Report (1983) Page: 3/81, Line: 20; |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

INTEREZ, INC. (KYD000605568) - KY

**Family:** Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 6050 | - | 91,730 | Gallons | 764,111 | -- Annual Report (1987) Page: 11; 7/25/1988 |
| 8323 | - | 44,240 | Pounds | 44,240 | -- Annual Report (1984) Page: 71, Line: 624; |
| 8322 | - | 230,077 | Pounds | 230,077 | -- Annual Report (1984) Page: 71, Line: 623; |
| 8331 | - | 470 | Pounds | 470 | -- Annual Report (1984) Page: 72, Line: 632; |
| 8330 | - | 9,200 | Pounds | 9,200 | -- Annual Report (1984) Page: 72, Line: 631; |
| 8327 | - | 275,270 | Pounds | 275,270 | -- Annual Report (1984) Page: 72, Line: 628; |
| 8819 | - | 446,090 | Pounds | 446,090 | -- Annual Report (1984) Page: 130, Line: 1119; |
| 8820 | - | 22,945 | Pounds | 22,945 | -- Annual Report (1984) Page: 130, Line: 1120; |
| 8822 | - | 40,780 | Pounds | 40,780 | -- Annual Report (1984) Page: 130, Line: 1122; |
| 9396 | - | 23,248 | Pounds | 23,248 | -- Annual Report (1984) Page: 194, Line: 1694; |
| 9395 | - | 12,230 | Pounds | 12,230 | -- Annual Report (1984) Page: 194, Line: 1693; |
| 9394 | - | 18,750 | Pounds | 18,750 | -- Annual Report (1984) Page: 194, Line: 1692; |
| 8823 | - | 32,720 | Pounds | 32,720 | -- Annual Report (1984) Page: 130, Line: 1123; |
| 9393 | - | 2,340 | Pounds | 2,340 | -- Annual Report (1984) Page: 194, Line: 1691; |
| 9392 | - | 316,700 | Pounds | 316,700 | -- Annual Report (1984) Page: 194, Line: 1690; |
| 9391 | - | 344,510 | Pounds | 344,510 | -- Annual Report (1984) Page: 193, Line: 1689; |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

INTEREZ, INC. (KYD000605568) - KY

Family:   Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 3718 | - | 86,088 | Pounds | 86,088 | -- Annual Report (1983) Page: 24/81, Line: 185; |
| 2981 | - | 40,346 | Pounds | 40,346 | -- Quarterly Report - 1st Quarter (1982) Page: 4/12, Line: 23; |
| 3387 | | 88,274 | Pounds | 88,274 | -- Quarterly Report - 4th Quarter (1982) Page: 4/21, Line: 29; |
| 3386 | - | 193,172 | Pounds | 193,172 | -- Quarterly Report - 4th Quarter (1982) Page: 4/21, Line: 28; |
| 394 | - | 59,800 | Gallons | 498,134 | -- Annual Report (1988) Page: 9, 2/24/1989 |
| 4009 | - | 609,549 | Pounds | 609,549 | -- Annual Report (1983) Page: 64/81, Line: 476; |
| 3071 | | 737,527 | Pounds | 737,527 | -- Quarterly Report - 2nd Quarter (1982) Page: 3/15, Line: 18; |
| 3878 | | 166,020 | Pounds | 166,020 | -- Annual Report (1983) Page: 45/81, Line: 345; |
| 2979 | - | 88,500 | Pounds | 88,500 | -- Quarterly Report - 1st Quarter (1982) Page: 3/12, Line: 21; |
| 3879 | - | 42,079 | Pounds | 42,079 | -- Annual Report (1983) Page: 45/81, Line: 346; |
| 2980 | - | 200,360 | Pounds | 200,360 | -- Quarterly Report - 1st Quarter (1982) Page: 4/12, Line: 22; |
| 3877 | | 501,971 | Pounds | 501,971 | -- Annual Report (1983) Page: 45/81, Line: 344; |
| 6051 | - | 1,194,540 | Pounds | 1,194,540 | -- Annual Report (1987) Page: 11; 7/25/1988 |
| 8326 | - | 29,640 | Pounds | 29,640 | -- Annual Report (1984) Page: 72, Line: 627; |
| 8329 | - | 32,500 | Pounds | 32,500 | -- Annual Report (1984) Page: 72, Line: 630; |

Tuesday, August 26, 2008

# LWD, INC. Site Database - Listings Summary

**DRAFT**

INTEREZ, INC. (KYD000605568) - KY

Family: Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 3388 | - | 124,500 | Pounds | 124,500 | -- Quarterly Report - 4th Quarter (1982) Page: 4/21, Line: 30; |
| 3389 | - | 268,565 | Pounds | 268,565 | -- Quarterly Report - 4th Quarter (1982) Page: 4/21, Line: 31; |
| 3212 | - | 29,891 | Pounds | 29,891 | -- Quarterly Report - 3rd Quarter (1982) Page: 6/24, Line: 43; |
| 3207 | - | 349,817 | Pounds | 349,817 | -- Quarterly Report - 3rd Quarter (1982) Page: 5/24, Line: 38; |
| 3211 | - | 43,780 | Pounds | 43,780 | -- Quarterly Report - 3rd Quarter (1982) Page: 5/24, Line: 42; |
| 3719 | - | 639,636 | Pounds | 639,636 | -- Annual Report (1983) Page: 25/81, Line: 186; |
| 3720 | - | 104,780 | Pounds | 104,780 | -- Annual Report (1983) Page: 25/81, Line: 187; |
| 3557 | - | 30,500 | Pounds | 30,500 | -- Annual Report (1983) Page: 4/81, Line: 24; |
| 3555 | - | 468,281 | Pounds | 468,281 | -- Annual Report (1983) Page: 4/81, Line: 22; |
| 3210 | - | 87,650 | Pounds | 87,650 | -- Quarterly Report - 3rd Quarter (1982) Page: 5/24, Line: 41; |
| 3556 | - | 111,850 | Pounds | 111,850 | -- Annual Report (1983) Page: 4/81, Line: 23; |
| 3209 | - | 44,230 | Pounds | 44,230 | -- Quarterly Report - 3rd Quarter (1982) Page: 5/24, Line: 40; |
| 3213 | - | 43,485 | Pounds | 43,485 | -- Quarterly Report - 3rd Quarter (1982) Page: 6/24, Line: 44; |
| 3208 | - | 170,895 | Pounds | 170,895 | -- Quarterly Report - 3rd Quarter (1982) Page: 5/24, Line: 39; |

# LWD, INC. Site Database - Listings Summary

# DRAFT

## INTERCRAFT IND. CORP. (ILD084733583) - IL

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 19674 | - | 6,490 | Gallons | 54,062 | -- Annual Report (1985) Page: 72; 2/3/1986 |
| 4730 | - | 10,835 | Gallons | 90,256 | -- Annual Report (1986) Page: 7; 12/10/1987 |
| 4062 | - | 5,225 | Gallons | 43,524 | -- Annual Report (1985) Page: 7/181, Line: 529; |
| 9018 | - | 2,000 | Pounds | 2,000 | -- Annual Report (1984) Page: 152, Line: 1318; |
| 7932 | - | 825 | Gallons | 6,872 | -- Annual Report (1984) Page: 28, Line: 234; |
| 9024 | - | 5,200 | Pounds | 5,200 | -- Annual Report (1984) Page: 153, Line: 1324; |
| 9023 | - | 1,045 | Gallons | 8,705 | -- Annual Report (1984) Page: 153, Line: 1323; |
| 9022 | - | 1,600 | Pounds | 1,600 | -- Annual Report (1984) Page: 152, Line: 1322; |
| 7933 | - | 1,980 | Gallons | 16,493 | -- Annual Report (1984) Page: 28, Line: 235; |
| 9021 | - | 5,600 | Pounds | 5,600 | -- Annual Report (1984) Page: 152, Line: 1321; |
| 9020 | - | 4,800 | Pounds | 4,800 | -- Annual Report (1984) Page: 152, Line: 1320; |
| 7934 | - | 1,210 | Gallons | 10,079 | -- Annual Report (1984) Page: 28, Line: 236; |
| 9019 | - | 800 | Pounds | 800 | -- Annual Report (1984) Page: 152, Line: 1319; |

## INTEREZ, INC. (KYD000605568) - KY

**Family:** Interez, Inc.

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 395 | - | 439,010 | Pounds | 439,010 | -- Annual Report (1988) Page: 9; 2/24/1989 |

**TOTAL FOR PARTY** 332,750

# LWD, INC. Site Database - Listings Summary

**DRAFT**

## HI-TEK, POLYMERS (KYD046657896) - KY

**Family:** Hi-Tek, Polymers

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 1437 | - | 9,075 | Gallons | 75,595 | -- Annual Report (1989) Page: 8, 2/27/1990 |
| 2140 | - | 6,114 | Gallons | 50,930 | -- Annual Report (1990) Page: 6, 2/27/1991 |

**TOTAL FOR PARTY** 126,524

## HLUBIK, RAYMOND, MR. (NJR000004556) - NJ

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 16440 | - | 3,600 | Pounds | 3,600 | -- Annual Report (1995) Page: 11/16, 2/23/1996 |

**TOTAL FOR PARTY** 3,600

## HOBART CORP. (OHD055101083) - OH

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 14572 | - | 6,714 | Pounds | 6,714 | -- Annual Report (2001) Page: 67/98; |
| 2863 | - | 7,922 | Pounds | 7,922 | -- Annual Report (2002) Page: 59/74; |

**TOTAL FOR PARTY** 14,636

## HODGE MANUFACTURING CO. (TND038106274) - TN

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 15732 | - | 1,078 | Pounds | 1,078 | -- Annual Report (1998) Page: 13/15, 5/11/1999 |

**TOTAL FOR PARTY** 1,078

## HOECHST CELANESE CORP. (ILD087158846) - IL

**Family:** Celanese

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 11338 | - | 480 | Pounds | 480 | -- Annual Report (1994) Page: 3/17; |

# LWD, INC. Site Database - Listings Summary

**DRAFT**

## HITE PAINTING, INC. - CALVERT CITY (KY000081083) - KY

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|

## HITE PROPERTY (KYCESQG00000) - KY

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 17147 | - | 123 | Pounds | 123 | -- Form #3 – Hazardous Waste Annual Report (2000) Page: 149; 2/23/2001 |

**TOTAL FOR PARTY**     123

## HI-TECH ENGINEERING, INC. (MIG000004463) - MI

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 5167 | - | 110 | Gallons | 916 | -- Annual Report (1986) Page: 16; 12/10/1987 |

**TOTAL FOR PARTY**     916

## HI-TEK, POLYMERS (KYD000605568) - KY

**Family:**    Hi-Tek, Polymers

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 2096 | - | 6,850 | Gallons | 57,061 | -- Annual Report (1990) Page: 5; 2/27/1991 |
| 2097 | - | 496,395 | Pounds | 496,395 | -- Annual Report (1990) Page: 5; 2/27/1991 |
| 1372 | - | 36,155 | Gallons | 301,171 | -- Annual Report (1989) Page: 7; 2/27/1990 |
| 1373 | - | 559,695 | Pounds | 559,695 | -- Annual Report (1989) Page: 7; 2/27/1990 |

**TOTAL FOR PARTY**     1,414,322

## HI-TEK, POLYMERS (KYD046657896) - KY

**Family:**    Hi-Tek, Polymers

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|

Tuesday, August 26, 2008

# LWD, INC. Site Database - Listings Summary

**DRAFT**

## BER TRAN SERVICE CENTER (KYR000007518) - KY

| ListingID | Waste | Amount | Unit | Converted to Pounds | Family: Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 12470 | - | 917 | Pounds | 917 | -- Annual Report (1996) Page: 7/13; 5/8/1997 |

**TOTAL FOR PARTY** 917

## BERCOAMONT BRASS WORKS (WID981532997) - WI

| ListingID | Waste | Amount | Unit | Converted to Pounds | Family: Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 6785 | - | 390 | Gallons | 3,249 | -- Annual Report (1987) Page: 27; 7/25/1988 |

**TOTAL FOR PARTY** 3,249

## BERLEX LABORATORIES (NJD098262173) - NJ

| ListingID | Waste | Amount | Unit | Converted to Pounds | Family: Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 12606 | - | 83,660 | Pounds | 83,660 | -- Annual Report (1996) Page: 9/13; 5/8/1997 |

**TOTAL FOR PARTY** 83,660

## BEROL U.S.A. CORP. (ILD064017452) - IL

| ListingID | Waste | Amount | Unit | Converted to Pounds | Family: Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 10565 | - | 610 | Pounds | 610 | -- Annual Report (1992) Page: 2; 5/18/1993 |
| 11324 | - | 1,830 | Pounds | 1,830 | -- Annual Report (1994) Page: 2/17; |
| 9992 | - | 1,830 | Pounds | 1,830 | -- Annual Report (1991) Page: 2/12; 2/26/1992 |
| 210 | - | 110 | Gallons | 916 | -- Annual Report (1988) Page: 5; 2/24/1989 |
| 4696 | - | 290 | Gallons | 2,416 | -- Annual Report (1986) Page: 6; 12/10/1987 |
| 6943 | - | 1,220 | Pounds | 1,220 | -- Annual Report (1993) Page: 3; 5/24/1994 |

 CONFIDENTIAL

DEP 7072 Revised 2003                                                    page 48 of  52

**Commonwealth of Kentucky**
**2003 HAZARDOUS WASTE ANNUAL REPORT**
**FORM 6 - SUMMARY OF WASTE SHIPPED TO YOUR SITE**

EPA ID Number   KYD088438817
Site Name *(Exactly as shown on Certificate of Registration)*   LWD, Inc.

| LIST ALL GENERATORS THAT SENT WASTE TO YOUR FACILITY: *List each facility only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED |
|---|---|---|
| EPA ID Number:   TND987768439<br>Generator Name:   FILM PROCESSING CENTER | 1 | 4,884.00 |
| EPA ID Number:   TND987782448<br>Generator Name:   SIEMENS INDUSTRIAL AUTOMATION | 1 | 2,700.00 |
| EPA ID Number:   TXD008077505<br>Generator Name:   STAUFFER MANAGEMENT COMPANY | 2 | 3,418.00 |
| EPA ID Number:   TXD026000836<br>Generator Name:   PEPSI COLA SALES AND DISTRIBUTION | 17 | 527,107.00 |
| EPA ID Number:   TXD044452324<br>Generator Name:   ISP TECHNOLOGIES, INC. | 1 | 28,701.00 |
| EPA ID Number:   TXD057191199<br>Generator Name:   AKZO NOBEL CHEMICALS INC. | 7 | 43,586.00 |
| TOTAL | | |

| LIST ALL PRIMARY TRANSPORTERS: *List each transporter only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED | CONTAINER TYPES |
|---|---|---|---|
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| TOTAL | | | |

DEP 7072 Revised 2001

page 68 of 74

**Commonwealth of Kentucky**
**2002 HAZARDOUS WASTE ANNUAL REPORT**
**FORM 6 - SUMMARY OF WASTE SHIPPED TO YOUR SITE**

EPA ID Number   KYD088438817
Site Name *(Exactly as shown on Certificate of Registration)*   LWD, Inc.

| LIST ALL GENERATORS THAT SENT WASTE TO YOUR FACILITY: *List each facility only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED |
|---|---|---|
| EPA ID Number:  TXD000835157 <br> Generator Name:  EVANS HOUSTON CORP. | 2 | 5,252.00 |
| EPA ID Number:  TXD008077505 <br> Generator Name:  STAUFFER MANAGEMENT COMPANY | 2 | 1,957.00 |
| EPA ID Number:  TXD008077507 <br> Generator Name:  STAUFFER MANAGEMENT COMPANY | 1 | 1,225.00 |
| EPA ID Number:  TXD028000835 <br> Generator Name:  PEPSI COLA COMPANY | 5 | 42,097.00 |
| EPA ID Number:  TXD044450324 <br> Generator Name:  ISP TECHNOLOGIES, INC. | 5 | 90,849.00 |
| EPA ID Number:  TXD057191199 <br> Generator Name:  AKZO NOBEL CHEMICALS INC. | 10 | 87,789.00 |
| TOTAL | | |

| LIST ALL PRIMARY TRANSPORTERS: *List each transporter only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED | CONTAINER TYPES |
|---|---|---|---|
| EPA ID Number: <br> Facility Name: | | | |
| EPA ID Number: <br> Facility Name: | | | |
| EPA ID Number: <br> Facility Name: | | | |
| EPA ID Number: <br> Facility Name: | | | |
| TOTAL | | | |



DEP 7072 Revised 2001

**Commonwealth of Kentucky**
**2001 HAZARDOUS WASTE ANNUAL REPORT**
**FORM 6 - SUMMARY OF WASTE SHIPPED TO YOUR SITE**

**EPA ID Number   KYD088438817**
**Site Name** *(Exactly as shown on Certificate of Registration)*   **LWD, Inc.**

| LIST ALL GENERATORS THAT SENT WASTE TO YOUR FACILITY:<br>*List each facility only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED |
|---|---|---|
| EPA ID Number:   TXD008077505<br>Generator Name:   STAUFFER MANAGEMENT COMPANY | 5 | 52,187.00 |
| EPA ID Number:   TXD026000836<br>Generator Name:   PEPSI COLA COMPANY | 2 | 25,255.00 |
| EPA ID Number:   TXD044452324<br>Generator Name:   ISP TECHNOLOGIES, INC. | 5 | 84,831.00 |
| EPA ID Number:   TXD055135388<br>Generator Name:   TREATMENT ONE | 1 | 4,679.00 |
| EPA ID Number:   TXD057191199<br>Generator Name:   AKZO NOBEL CHEMICALS INC. | 18 | 47,009.00 |
| EPA ID Number:   TXD059331637<br>Generator Name:   AIR PRODUCTSAND CHEMICALS | 2 | 1,317.00 |
| TOTAL | | |

| LIST ALL PRIMARY TRANSPORTERS:<br>*List each transporter only once.* | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL POUNDS SHIPPED | CONTAINER TYPES |
|---|---|---|---|
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| EPA ID Number:<br>Facility Name: | | | |
| TOTAL | | | |

CONFIDENTIAL

CONFIDENTIAL

# FORM #6 - HAZARDOUS WASTE ANNUAL REPORT
## SUMMARY OF WASTE RECEIVED FROM OFF-SITE
## ALL GENERATORS THAT SENT WASTE

CONFIDENTIAL

SITE/COMPANY NAME:   LWD, Inc.
EPA ID NUMBER:   KYD088438817        REPORT YEAR:   1996

| EPA ID NUMBER | GENERATOR NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS | TOTAL NUMBER OF POUNDS OF WASTE SHIPPED |
|---|---|---|---|
| MSD007019523 | HEATCRAFT, INC. | 2 | 40,900.00 |
| MSD980728067 | TEXAS GAS TRANSMISSION CORPORATION | 2 | 15,288.35 |
| MSD980730105 | TEXAS GAS TRANSMISSION CORPORATION | 1 | 458.70 |
| MSD982770547 | VALVOLINE COMPANY | 6 | 70,302.60 |
| MSD985979533 | VALVOLINE DISTRIBUTION CENTER | 4 | 8,942.20 |
| MSD991277658 | CITGO PETROLEUM | 1 | 850.00 |
| MSTMP0001848 | ALPHA/OWENS CORNING | 1 | 458.70 |
| MSTMP0001859 | USDA | 2 | 90,200.00 |
| MSTMP0001890 | TCI TRUCKING | 2 | 2,760.00 |
| MSTMP0001923 | USDA | 1 | 34,460.00 |
| NC1170027261 | DRMO-CHERRY POINT | 51 | 112,467.00 |
| NC2690308232 | COAST GUARD  SUPPORT CENTER | 1 | 13,550.00 |
| NC2690308240 | USCGC DILIGENCE | 1 | 200.00 |
| NC3170024605 | MCAF BOUGE FIELD | 1 | 216.00 |
| NC5210022906 | USARC | 1 | 18.00 |
| NC5690308262 | USCG FORT MACON | 2 | 305.00 |
| NC6170022580 | DRMO LEJEUNE | 43 | 93,890.00 |
| NC6570024475 | POPE AIR FORCE BASE | 2 | 4,844.00 |
| NC7570024474 | DRMO TYPE II GOLDSBORO | 25 | 40,183.00 |
| NC8210020121 | DRMO FORT BRAGG | 33 | 92,712.00 |
| NCD000609727 | CITGO PETROLEUM CORPORATION | 1 | 25,020.00 |
| NCD000648451 | LAIDLAW ENVIRONMENTAL SERV.(TS) INC. | 30 | 653,365.00 |
| NCD003200383 | BEAZER EAST INC | 34 | 1,573,730.00 |
| NCD127257673 | TAKEDA CHEMICAL PRODUCTS, USA | 4 | 96,471.88 |
| NCD980842132 | ECOFLO, INC. | 13 | 253,553.00 |
| NCD982124125 | KOBE COPPER PRODUCTS, INC. | 4 | 1,900.00 |
| NED980971733 | DUNCAN AVIATION, INC. | 4 | 66,096.40 |
| NJD000767954 | MOBIL OIL CORP. | 1 | 5,100.00 |
| NJD000767962 | MOBIL OIL CORP. | 1 | 1,200.00 |
| NJD001834126 | ALPHA METALS INC | 3 | 121,980.00 |
| NJD002037307 | PRIVATE FORMULATIONS | 1 | 500.00 |
| NJD002195220 | SHELL OIL COMPANY | 1 | 13,761.00 |
| NJD002200046 | CYCLE CHEM INC. | 16 | 167,373.60 |
| NJD002334795 | COOK COMPOSITES & POLYMERS | 1 | 333.60 |
| NJD051406346 | SONY MUSIC COMPANY | 7 | 84,380.00 |
| NJD053101085 | MOBIL CHEMICAL CO | 1 | 460.00 |
| NJD065808875 | STAR ENTERPRISE | 4 | 7,744.90 |
| NJD084015452 | TEXACO AVIATION | 2 | 3,210.90 |
| NJD098262173 | BERLEX LABORATORIES | 2 | 83,660.00 |
| NJD981490281 | US EPA REGION II | 1 | 4,587.00 |
| NJD986574986 | GATX TERMINALS CORP. | 3 | 11,384.10 |
| NJD986616175 | CONTINENTAL AIRLINES | 8 | 280,040.00 |
| NJD986633766 | BALLANTINE GROUP | 4 | 10,095.00 |
| NJR000001990 | GATX TERMINALS CORP | 11 | 134,596.80 |
| NJR000004549 | NEW JERSEY, DEPT OF TRANSPORTATION | 1 | 7,873.90 |
| NJR000006353 | STAR STAINLESS SCREW CO. | 1 | 14,540.00 |
| NJR000010421 | ACETO CORPORATION | 1 | 75.00 |
| NYD000055384 | PFIZER INC | 19 | 838,500.00 |
| NYD000809327 | EASTMAN KODAK COMPANY | 2 | 43,940.00 |
| NYD000829606 | CARBORUNDUM ABRASIVES CO | 7 | 23,310.00 |
| NYD002033710 | LUITPOLD PHARMACEUTICAL | 2 | 1,834.80 |
| NYD002126845 | FMC CORPORATION | 3 | 31,794.00 |
| NYD002218436 | ELF ATOCHEM NORTH AMERICA | 13 | 442,101.00 |
| NYD002904076 | STAR ENTERPRISE | 3 | 8,533.70 |
| NYD012787511 | KNIGHT MARKETING CORPORATION | 1 | 5,740.00 |
| NYD049253719 | ASHLAND CHEMICAL CO. | 7 | 38,560.50 |
| NYD053719894 | UTICA CORPORATION | 1 | 4,500.00 |
| NYD057770109 | NORTHEAST ENVIRONMENTAL SERVICES | 14 | 105,826.65 |
| NYD058656760 | FISHER PPRICE INC/MATTEL MEDNA INC | 1 | 108.42 |

DATE  2/27/91                              L W D, INC.                              PAGE     6

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| KYD-024-140-196 | ROBERTS MOTOR SALES, INC. | 2 | 275.000 | G |
| KYD-024-143-711 | BROWN'S PLATING SERVICE | 4 | 12181.000 | G |
| KYD-038-911-632 | DART POLYMERS | 1 | 770.000 | G |
| KYD-038-911-632 | DART POLYMERS | 5 | 196540.000 | P |
| KYD-042-595-074 | PHELPS DODGE MAGNET WIRE COMPANY | 8 | 29400.000 | G |
| KYD-042-596-379 | TWIN LAKES RADIATOR | 1 | 300.000 | G |
| KYD-044-914-356 | UNIVERSAL FASTENERS, INC. | 1 | 385.000 | G |
| KYD-046-657-896 | HI TEK POLYMERS TECHNICAL CENTER | 4 | 6114.000 | G |
| KYD-049-275-514 | AEROBRAZE CORPORATION | 2 | 385.000 | G |
| KYD-050-050-954 | BLUE RIBBON PEN & PENCIL CO., INC. | 2 | 770.000 | G |
| KYD-050-070-663 | WINN'S DRY CLEANERS | 1 | 2.000 | T |
| KYD-052-154-333 | VAN LEER CONTAINERS, INC | 3 | 9885.000 | G |
| KYD-053-350-229 | VANDERBILT CHEMICAL COMPANY | 14 | 42610.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 3 | 950.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 16 | 1600.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 1 | 4146.000 | P |
| KYD-055-831-838 | AIR PRODUCTS & CHEMICALS | 41 | 937680.000 | P |
| KYD-058-684-804 | SYNTECHNICS, INC. | 1 | 110.000 | G |
| KYD-062-979-158 | THE KENDALL COMPANY | 26 | 95249.000 | G |
| KYD-062-987-748 | YORK INTERNATIONAL CORPORATION | 1 | 7060.000 | P |
| KYD-064-868-714 | ASHLAND PETROLEUM COMPANY | 1 | 385.000 | G |
| KYD-071-336-044 | U. S. AIR | 1 | 700.000 | G |
| KYD-072-887-292 | CLARK EQUIPMENT COMPANY | 9 | 25706.000 | G |
| KYD-074-069-980 | MARATHON PETROLEUM COMPANY | 1 | 770.000 | G |
| KYD-074-098-484 | CHEVRON U.S.A., INC. | 12 | 24711.000 | G |
| KYD-081-011-827 | MOTOR WHEEL CORPORATION | 1 | 55.000 | G |
| KYD-085-512-069 | ASHLAND PETROLEUM | 2 | 574.000 | G |
| KYD-088-437-801 | SUN OIL REFINING & MARKETING CO. | 2 | 2550.000 | G |
| KYD-088-438-874 | LWD INC/CLAY PLANT | 6 | 251960.000 | P |
| KYD-089-703-474 | SPRAGUE METER DIVISION | 6 | 7571.000 | G |
| KYD-091-504-464 | LIQUID TRANSPORTERS, INC. | 2 | 634.000 | G |
| KYD-091-515-502 | H B FULLER CO | 1 | 10.000 | G |
| KYD-092-563-675 | CHEVRON U.S.A, INC. | 1 | 110.000 | G |
| KYD-092-567-908 | RIGO COMPANY | 3 | 2750.000 | G |
| KYD-092-567-908 | RIGO COMPANY | 1 | 4243.000 | P |
| KYD-092-570-407 | ESTRON CHEMICAL, INC. | 1 | 110.000 | G |
| KYD-094-203-213 | BROWN PRINTING CO. | 2 | 1870.000 | G |
| KYD-095-386-462 | DONALDSON CO., INC. | 1 | 9680.000 | P |
| KYD-098-098-171 | MATLACK, INC. | 2 | 85.000 | G |
| KYD-098-098-569 | NORTH STAR STEEL | 1 | 550.000 | G |
| KYD-098-098-569 | NORTH STAR STEEL | 1 | 13860.000 | P |
| KYD-098-103-096 | LOUISIANA DOCK COMPANY | 8 | 23849.000 | G |
| KYD-098-952-948 | HENDERSON TERMINALING COMPANY | 3 | 8800.000 | G |
| KYD-124-846-932 | MURRAY STATE UNIVERSITY | 5 | 360.000 | G |
| KYD-161-955-380 | TOYOTA MOTOR MANUFACTURING, USA, INC. | 4 | 26,160 ~~27660.000~~ | G |
| KYD-161-955-380 | TOYOTA MOTOR MANUFACTURING, USA, INC. | 24 | 744,190 ~~692690.000~~ | P |

DATE  2/27/91                          L W D, INC.                          PAGE     5

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| IND-980-792-709 | BRIDON AMERICAN CORPORATION | 5 | 1155.000 | G |
| IND-981-096-506 | PREMIX/E.M.S., INC. | 1 | 220.000 | G |
| IND-982-603-086 | HANSEN MFG CO, BLDG #2 | 1 | 600.000 | P |
| IND-984-879-221 | SMC PNEUMATICS | 1 | 2526.000 | G |
| INE-200-000-310 | CHEVRON USA, INC | 1 | 1500.000 | G |
| INE-200-000-330 | L W D TRUCKING, INC | 1 | 300.000 | G |
| INE-200-000-336 | SHELL PIPE LINE CORPORATION | 1 | 2740.000 | P |
| INT-190-010-199 | AMOCO OIL COMPANY | 4 | 5945.000 | G |
| KSD-070-904-719 | PHILLIPS PIPE LINE CO. | 1 | 10.000 | Y |
| KYD-000-605-568 | HI-TEK, POLYMERS | 5 | 6850.000 | G |
| KYD-000-605-568 | HI-TEK, POLYMERS | 11 | 496395.000 | P |
| KYD-000-622-993 | CHEVROLET-PONTIAC-CANADA GROUP | 34 | 47904.000 | G |
| KYD-000-733-428 | CHEVRON U.S.A. INC. | 2 | 1910.000 | G |
| KYD-000-733-451 | CHEVRON U.S.A., INC. | 2 | 3700.000 | G |
| KYD-000-770-230 | THE CINCINNATI GAS AND ELECTRIC | 1 | 20.000 | G |
| KYD-000-807-131 | CHEVRON USA, INC | 2 | 4356.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | 1 | 55.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | | 3364.000 | P |
| KYD-004-255-022 | WALD MANUFACTURING CO | 1 | 220.000 | G |
| KYD-004-255-402 | GTE PRODUCTS CORPORATION | 2 | 9.000 | G |
| KYD-005-009-923 | CALGON CARBON CORPORATION | 1 | 38400.000 | P |
| KYD-005-013-032 | ARMCO, INC. | 63 | 2487360.000 | P |
| KYD-005-458-401 | KIRSCH COMPANY | 2 | 110.000 | G |
| KYD-006-366-306 | CORNETT MACHINE | 1 | 440.000 | G |
| KYD-006-370-159 | ATOCHEM NORTH AMERICA, INC. | 5 | 1370.000 | G |
| KYD-006-370-159 | ATOCHEM NORTH AMERICA, INC. | 15 | 372980.000 | P |
| KYD-006-370-167 | B.F. GOODRICH CHEMICAL DIVISION | 62 | 1273993.000 | P |
| KYD-006-370-175 | GAF CORPORATION | 35 | 583662.500 | P |
| KYD-006-371-074 | GENERAL TIRE & RUBBER | 3 | 27502.000 | P |
| KYD-006-371-314 | B F GOODRICH CHEMICALS GROUP | 6 | 1360.000 | G |
| KYD-006-371-314 | B F GOODRICH CHEMICALS GROUP | 3 | 22567.000 | P |
| KYD-006-376-347 | STANDARD PRODUCTS COMPANY | 5 | 15070.000 | G |
| KYD-006-379-226 | DRACKETT INC. | 2 | 258.000 | G |
| KYD-006-379-226 | DRACKETT INC. | 1 | 410.000 | P |
| KYD-006-379-945 | BTR PRECISION DIE CASTING, INC | 2 | 605.000 | G |
| KYD-006-379-945 | BTR PRECISION DIE CASTING, INC | 1 | 6.800 | Y |
| KYD-006-379-986 | TRANE CO | 3 | 2805.000 | G |
| KYD-006-382-857 | AMERICAN SYNTHETIC RUBBER CORPORATION | | 440.000 | G |
| KYD-006-382-857 | AMERICAN SYNTHETIC RUBBER CORPORATION | 2 | 726.000 | P |
| KYD-006-384-531 | ENGELHARD CORPORATION | 5 | 4970.000 | G |
| KYD-006-390-132 | ROLL FORMING CORPORATION | 2 | 770.000 | G |
| KYD-006-390-132 | ROLL FORMING CORPORATION | 1 | 22752.000 | P |
| KYD-006-394-423 | GENERAL ELECTRIC COMPANY | 4 | 29750.000 | P |
| KYD-006-399-000 | GTE PRODUCTS CORPORATION | 2 | 990.000 | G |
| KYD-012-607-925 | WARREN BAKER | 3 | 715.000 | G |
| KYD-024-041-386 | AUTO RADIATOR COMPANY | 1 | 165.000 | G |

DATE  2/27/90

L W D, INC.

PAGE

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

CONFIDENTIF

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| KYD-006-379-226 | DRACKETT INC. | 1 | 140.000 | G |
| KYD-006-379-945 | ROCKWELL INTERNATIONAL | 3 | 2750.000 | G |
| KYD-006-379-986 | TRANE CO | 2 | 3080.000 | G |
| KYD-006-382-857 | AMERICAN SYNTHETIC RUBBER CORPORATION | 1 | 605.000 | G |
| KYD-006-383-905 | GRIEB PRINTING COMPANY | 1 | 110.000 | G |
| KYD-006-384-531 | ENGELHARD CORPORATION | 4 | 725.000 | G |
| KYD-006-386-403 | GENERAL ELECTRIC COMPANY | 2 | 16200.000 | P |
| KYD-006-387-021 | GENERAL ELECTRIC COMPANY | 3 | 2140.000 | G |
| KYD-006-390-132 | ROLL FORMING CORPORATION | 3 | 1100.000 | G |
| KYD-006-394-225 | W. R. GRACE CO. POLYFIBRON DIVISION | 1 | 1045.000 | G |
| KYD-006-394-423 | GENERAL ELECTRIC COMPANY | 4 | 27750.000 | P |
| KYD-006-396-089 | REYNOLDS METALS PLANT # 3 | 1 | 3190.000 | G |
| KYD-006-398-416 | KENTUCKY ASSOC. OF ELECTRIC COOPERATIVES | 1 | 750.000 | G |
| KYD-006-399-000 | GTE PRODUCTS CORPORATION | 11 | 2860.000 | G |
| KYD-006-399-000 | GTE PRODUCTS CORPORATION | | 1800.000 | P |
| KYD-007-009-053 | BRANDEIS REBUILD CENTER | 1 | 275.000 | G |
| KYD-007-369-887 | DRESSER INDUSTRIES | 4 | 32843.000 | P |
| KYD-012-607-925 | WARREN BAKER | 4 | 1155.000 | G |
| KYD-021-735-899 | TESTED ADVERTISING TECHNIQUES, INC. | 3 | 1235.000 | G |
| KYD-024-015-877 | ASHLAND PETROLEUM COMPANY | 1 | 2800.000 | G |
| KYD-024-097-164 | CATES OILS-CADILLAC DEALERSHIP | 2 | 385.000 | G |
| KYD-024-140-196 | ROBERTS MOTOR SALES, INC. | 1 | 110.000 | G |
| KYD-024-143-711 | BROWN'S PLATING SERVICE | 14 | 68009.000 | G |
| KYD-024-180-390 | SOUTHERN STATES | 1 | 800.000 | G |
| KYD-038-911-632 | DART POLYMERS | 10 | 377680.000 | P |
| KYD-040-429-839 | OSBORN MANUFACTURING CORPORATION | 2 | 715.000 | G |
| KYD-040-438-459 | PRESSURE PAK, INC. | 2 | 220.000 | G |
| KYD-041-165-960 | THOMAS INDUSTRIES | 4 | 1690.000 | G |
| KYD-041-166-893 | GOODYEAR TIRE & RUBBER | 6 | 2090.000 | G |
| KYD-041-167-115 | P R & S CHEMICAL | 1 | 1265.000 | G |
| KYD-041-170-390 | IRVING B. MOORE CORPORATION | 2 | 220.000 | G |
| KYD-041-376-138 | ASHLAND PETROLEUM COMPANY | 3 | 275.000 | G |
| KYD-042-595-074 | PHELPS DODGE MAGNET WIRE COMPANY | 9 | 34800.000 | G |
| KYD-045-734-753 | SOUTHERN STATES | 2 | 4160.000 | G |
| KYD-045-736-402 | WESTVACO | 1 | 447.000 | P |
| KYD-046-656-732 | SOUTHERN STANDARD CARTON, INC. | 2 | 495.000 | G |
| KYD-046-656-971 | NESTAWAY CORPORATION | 1 | 4455.000 | G |
| KYD-046-657-896 | HI TEK POLYMERS | 5 | 9075.000 | G |
| KYD-047-546-932 | CHERRY - BURRELL | 1 | 100.000 | G |
| KYD-048-735-717 | WALKER BROS CONST CO INC | 1 | 3100.000 | G |
| KYD-049-275-514 | AEROBRAZE CORPORATION | 2 | 1320.000 | G |
| KYD-053-349-593 | OLYMPIC HOME CARE PRODUCTS | 3 | 20250.000 | P |
| KYD-053-350-229 | VANDERBILT CHEMICAL COMPANY | 14 | 27295.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 4 | 2145.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 1 | 4.000 | Y |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 20 | 2115.000 | G |

DATE 2/27/90                                L W D, INC.                                PAGE    7

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

**CONFIDENTIAL**

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| IND-094-760-444 | SHELL PIPE LINE CORPORATION | 1 | 30500.000 | P |
| IND-096-555-313 | EVANITE BATTERY SEPARATOR, INC. | 5 | 45437.000 | P |
| IND-121-580-542 | GENCORP AUTOMOTIVE | 1 | 275.000 | G |
| IND-150-609-006 | PRECISION LABEL | 1 | 1680.000 | G |
| IND-940-681-470 | COLGATE - PALMOLIVE COMPANY | 1 | 150.000 | G |
| IND-980-271-852 | TEXAS GAS TRANSMISSION CORPORATION | 1 | 1500.000 | G |
| IND-980-502-074 | OWENS-CORNING FIBERGLAS | 4 | 40200.000 | P |
| IND-980-681-449 | BOEHRINGER MANNHEIM | 2 | 1375.000 | G |
| IND-980-792-709 | BRIDON AMERICAN CORPORATION | 4 | 770.000 | G |
| IND-981-088-784 | HERITAGE REMEDIATION/ | 1 | 500.000 | G |
| IND-981-096-506 | PREMIX/E.M.S., INC. | 1 | 660.000 | G |
| IND-981-101-132 | PEERLESS BULK TRANSPORT CORP | 1 | 3000.000 | P |
| IND-982-603-086 | HANSEN MFG CO, BLDG #2 | 5 | 4000.000 | P |
| IND-982-620-098 | INDIANA DEPT. OF ENVIRONMENTAL MGT. | 7 | 43150.000 | P |
| IND-982-647-000 | NORTHERN INDIANA PUBLIC SERVICE CO | 1 | 1624.000 | P |
| IND-984-866-566 | MARATHON PIPE LINE CO | 1 | 660.000 | G |
| IN9-570-024-472 | GRISSOM AFB | 1 | 1500.000 | G |
| KSD-067-945-337 | MOBIL OIL CORPORATION | 2 | 3615.000 | G |
| KYD-000-605-568 | HI-TEK, POLYMERS | 13 | 36155.000 | G |
| KYD-000-605-568 | HI-TEK, POLYMERS | 14 | 559695.000 | P |
| KYD-000-622-993 | CHEVROLET-PONTIAC-CANADA GROUP | 19 | 21175.000 | G |
| KYD-000-770-230 | THE CINCINNATI GAS AND ELECTRIC | 2 | 155.000 | G |
| KYD-000-772-202 | B P OIL COMPANY | 2 | 2002.000 | G |
| KYD-003-851-235 | HESCO PARTS CORPORATION | 1 | 605.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | 1 | 55.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | | 2766.000 | P |
| KYD-004-255-402 | GTE PRODUCTS CORPORATION | 5 | 1733.000 | G |
| KYD-004-255-402 | GTE PRODUCTS CORPORATION | | 300.000 | P |
| KYD-005-013-032 | ARMCO, INC. | 87 | 3371866.000 | P |
| KYD-005-458-401 | KIRSCH COMPANY | 4 | 220.000 | G |
| KYD-006-366-306 | CORNETT MACHINE | 1 | 220.000 | G |
| KYD-006-366-843 | QUEEN GROUP KENTUCKY, INC. | 2 | 2145.000 | G |
| KYD-006-367-031 | STANDARD GRAVURE CORPORATION | 3 | 6545.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 6 | 3315.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 4 | 95460.000 | P |
| KYD-006-370-167 | B.F. GOODRICH CHEMICAL DIVISION | 51 | 1340186.000 | P |
| KYD-006-370-175 | GAF CORPORATION | 1 | 480.000 | G |
| KYD-006-370-175 | GAF CORPORATION | 32 | 709279.000 | P |
| KYD-006-371-074 | GENERAL TIRE & RUBBER | 3 | 28211.000 | P |
| KYD-006-371-314 | B. F. GOODRICH CHEMICAL GROUP | 6 | 4010.000 | G |
| KYD-006-371-314 | B. F. GOODRICH CHEMICAL GROUP | 2 | 50427.000 | P |
| KYD-006-372-692 | GORDON SMITH & COMPANY | 2 | 660.000 | G |
| KYD-006-372-916 | PROCTOR & GAMBLE | 1 | 55.000 | G |
| KYD-006-374-532 | AMERICAN PRINTING HOUSE | 1 | 110.000 | G |
| KYD-006-375-521 | KENTUCKY PAINT MANUFACTURING COMPANY | 1 | 660.000 | G |
| KYD-006-376-347 | STANDARD PRODUCTS COMPANY | 5 | 11440.000 | G |

DATE  2/27/90                          L W D, INC.                              PAGE    5

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

**CONFIDENTIAL**

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| ILD-980-698-514 | SUNDSTRAND ELECTRONICS | 1 | 440.000 | G |
| ILD-980-793-020 | SEARLE FOOD RESOURCES | 7 | 6170.000 | G |
| ILD-980-898-167 | METPATH LABRATORY, INC. | 3 | 330.000 | G |
| ILD-980-901-789 | PETROLITE CORPORATION | 2 | 6425.000 | P |
| ILD-980-996-219 | NORTHROP CORPORATION, DSD | 3 | 880.000 | G |
| ILD-980-999-387 | COMMONWEALTH EDISON | 2 | 495.000 | G |
| ILD-981-091-861 | BRITE-SOL/MATLACK, INC. | 3 | 560.000 | G |
| ILD-981-188-923 | DRIV'LOK, INC. | 1 | 4620.000 | G |
| ILD-981-194-707 | COLORFAST | 1 | 55.000 | G |
| ILD-982-072-357 | DIAMOND STAR MOTORS CORPORATION | 4 | 7535.000 | G |
| ILD-982-073-512 | SCHUMACHER ELECTRIC CORPORATION | 1 | 605.000 | G |
| ILD-982-641-375 | DEKALB PFIZER GENETICS | 1 | 275.000 | G |
| ILD-984-767-145 | MEREDOSIA TANK CLEANERS, INC | 1 | 165.000 | G |
| ILD-984-774-877 | PHARMACEUTICAL BASICS, INC | 5 | 6130.000 | G |
| ILD-984-774-877 | PHARMACEUTICAL BASICS, INC | 4 | 12760.000 | P |
| ILD-984-778-746 | TESA TUCK, INC. | 1 | 4400.000 | G |
| ILD-990-785-552 | CHAMPION LABORATORIES, INC. | 16 | 58892.000 | G |
| ILT-180-010-233 | R. R. DONNELLEY & SONS COMPANY | 3 | 825.000 | G |
| ILT-180-010-324 | B. F. GOODRICH CHEMICAL GROUP | 9 | 11165.000 | G |
| ILT-180-010-373 | AIGNER | 1 | 385.000 | G |
| ILT-180-011-298 | CABLEC CORPORATION | 1 | 55.000 | G |
| ILT-180-011-546 | NORTHWESTERN UNIVERSITY | 1 | 42.000 | G |
| ILT-180-011-553 | NORTHWESTERN UNIVERSITY | 6 | 1320.000 | G |
| ILT-180-012-684 | ROCKWELL-WESCOM, INC. | 2 | 550.000 | G |
| ILT-180-013-880 | DEL MONTE CORPORATION | 13 | 34820.000 | G |
| ILT-180-015-026 | MARATHON PIPELINE CO | 1 | 367.000 | G |
| IL7-680-090-001 | U.S.E.P.A. | 2 | 275.000 | G |
| IND-000-609-065 | SHELL OIL COMPANY | 2 | 7135.000 | G |
| IND-000-609-073 | SHELL OIL COMPANY | 2 | 3307.000 | G |
| IND-000-718-114 | NORTHERN INDIANA PUBLIC SERVICE CO | 1 | 55.000 | G |
| IND-000-780-544 | FOUR COUNTY LANDFIL/E.W.C. | 2 | 12000.000 | G |
| IND-000-781-682 | TEXAS GAS TRANSMISSION CORPORATION | 1 | 2500.000 | G |
| IND-000-803-726 | GENERAL ELECTRIC COMPANY | 2 | 8820.000 | G |
| IND-000-804-781 | DANA CORPORATION | 1 | 3222.000 | P |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 2 | 3935.000 | G |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 1 | 10200.000 | P |
| IND-000-806-843 | INDIANA DEPARTMENT OF HWYS | 1 | 400.000 | P |
| IND-000-807-016 | MILES LABORATORIES, INC. - AMES DIVISION | 2 | 3810.000 | G |
| IND-000-810-895 | MORTON POWDER COATINGS | 2 | 140.000 | G |
| IND-002-971-307 | LAPORTE HERALD-ARGUS | 1 | 165.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 11 | 41575.000 | G |
| IND-004-557-815 | GENERAL ELECTRIC COMPANY | 1 | 715.000 | G |
| IND-004-557-815 | GENERAL ELECTRIC COMPANY | 1 | 2771.000 | P |
| IND-005-080-411 | INDIANA STAMP & SEAL COMPANY, INC. | 1 | 20.000 | G |
| IND-005-082-185 | ANDOVER, INCORPORATED | 1 | 495.000 | G |
| IND-005-082-185 | ANDOVER, INCORPORATED | 1 | 330.000 | P |

DATE  2/24/89                         L W D, INC.                         PAGE      11

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| KYD-040-429-839 | OSBORN MANUFACTURING CORPORATION | 5 | 1650.000 | G |
| KYD-040-437-725 | WIKOFF COLOR CORPORATION | 1 | 1500.000 | P |
| KYD-040-438-459 | PRESSURE PAK, INC. | 2 | 330.000 | G |
| KYD-041-165-960 | THOMAS INDUSTRIES | 4 | 825.000 | G |
| KYD-041-166-893 | GOODYEAR TIRE & RUBBER | 6 | 1870.000 | G |
| KYD-041-170-390 | IRVING B. MOORE CORPORATION | 1 | 110.000 | G |
| KYD-041-376-138 | ASHLAND PETROLEUM COMPANY | 3 | 330.000 | G |
| KYD-042-595-074 | PHELPS DODGE MAGNET WIRE COMPANY | 10 | 38000.000 | G |
| KYD-042-943-001 | SHELL OIL COMPANY | 1 | 275.000 | G |
| KYD-044-914-356 | UNIVERSAL FASTENERS, INC. | 3 | 1210.000 | G |
| KYD-045-739-471 | AMERICAN GREETINGS | 1 | 745.000 | G |
| KYD-046-656-732 | SOUTHERN STANDARD CARTON, INC. | 3 | 825.000 | G |
| KYD-046-657-896 | INTEREZ | 4 | 9295.000 | G |
| KYD-047-546-952 | CHERRY - BURRELL | 2 | 220.000 | G |
| KYD-048-735-717 | WALKER BROS CONST CO INC | 1 | 3000.000 | G |
| KYD-049-946-627 | GIBBS DYE CASTING CORPORATION | 1 | 850.000 | G |
| KYD-053-349-593 | OLYMPIC HOME CARE PRODUCTS | 2 | 14850.000 | P |
| KYD-053-350-229 | VANDERBILT CHEMICAL COMPANY | 15 | 35605.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 7 | 14300.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 1 | 14.000 | Y |
| KYD-054-999-826 | REYNOLDS METALS COMPANY PLANT #15 | 1 | 165.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 15 | 6765.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 1 | 1975.000 | P |
| KYD-055-831-838 | AIR PRODUCTS & CHEMICALS | 2 | 8480.000 | G |
| KYD-055-831-838 | AIR PRODUCTS & CHEMICALS | 25 | 560400.000 | P |
| KYD-056-688-489 | SIGNODE CORPORATION | 2 | 440.000 | G |
| KYD-058-684-804 | SYNTECHNICS, INC. | 2 | 1760.000 | G |
| KYD-058-688-664 | HOLLEY AUTOMOTIVE - DIV. OF COLT IND. | 3 | 5093.000 | P |
| KYD-062-979-158 | THE KENDALL COMPANY | 76 | 348709.400 | G |
| KYD-062-979-158 | THE KENDALL COMPANY | 10 | 75499.000 | P |
| KYD-062-987-748 | CENTRAL ENVIRONMENTAL SYSTEMS, INC. | 3 | 3180.000 | G |
| KYD-062-987-748 | CENTRAL ENVIRONMENTAL SYSTEMS, INC. | 6 | 115720.000 | P |
| KYD-063-993-042 | SPADE PIPELINE, INC. | 1 | 150.000 | G |
| KYD-064-868-714 | ASHLAND PETROLEUM COMPANY | 1 | 1728.000 | G |
| KYD-066-897-299 | LEXINGTON HEAT TREAT INC. | 1 | 110.000 | G |
| KYD-066-908-211 | FILTRATION SCIENCES CORPORATION | 1 | 1900.000 | G |
| KYD-068-026-590 | NAEGELE OUTDOOR ADVERTISING CO. | 1 | 385.000 | G |
| KYD-068-328-848 | TREMCO, INC. | 6 | 214950.000 | P |
| KYD-068-331-735 | HYSTER COMPANY | 5 | 1015.000 | G |
| KYD-068-339-217 | GTE PRODUCTS CORPORATION | 2 | 385.000 | G |
| KYD-068-342-708 | LINK-BELT CONSTRUCTION EQUIPMENT COMPANY | 6 | 4527.000 | G |
| KYD-070-814-033 | RESINS OPERATION | 1 | 6000.000 | G |
| KYD-070-814-033 | RESINS OPERATION | 4 | 66272.000 | P |
| KYD-071-316-863 | EARLE C. CLEMENTS | 3 | 864.000 | G |
| KYD-072-684-822 | TENNESSEE GAS PIPELINE CO | 1 | 165.000 | G |
| KYD-072-887-292 | CLARK EQUIPMENT COMPANY | 14 | 51952.000 | G |

DATE  2/24/89                          L W D, INC.                          PAGE     9

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| IND-094-760-444 | SHELL PIPE LINE CORPORATION | 2 | 8000.000 | G |
| IND-096-555-313 | EVANITE BATTERY SEPARATOR, INC. | 5 | 64958.000 | P |
| IND-103-631-131 | DIGITAL AUDIO DISC CORPORATION | 1 | 800.000 | P |
| IND-980-271-852 | TEXAS GAS TRANSMISSION CORPORATION | 1 | 4407.000 | G |
| IND-980-616-494 | CARPENTER BODY WORKS | 2 | 550.000 | G |
| IND-980-616-494 | CARPENTER BODY WORKS | 1 | 2500.000 | P |
| IND-980-681-449 | BOEHRINGER MANNHEIM | 3 | 1844.000 | G |
| IND-980-681-449 | BOEHRINGER MANNHEIM | | 1960.000 | P |
| IND-980-792-527 | FLOYD CO. MEMORIAL HOSPITAL | 1 | 220.000 | G |
| IND-980-792-709 | BRIDON AMERICAN CORPORATION | 5 | 1430.000 | G |
| IND-981-096-506 | PREMIX/E.M.S., INC. | 3 | 935.000 | G |
| IND-981-101-132 | PEERLESS BULK TRANSPORT CORP | 3 | 2860.000 | G |
| IND-981-101-132 | PEERLESS BULK TRANSPORT CORP | 1 | 3300.000 | P |
| IND-981-529-860 | OXFORD CHEMICAL COMPANY | 1 | 220.000 | G |
| IND-981-782-360 | SCHMIDT CABINET COMPANY, INC. | 2 | 550.000 | G |
| IND-981-955-834 | TEXAS EASTERN PRODUCTS PIPELINE | 1 | 110.000 | G |
| IND-981-959-000 | TEXAS EASTERN PRODUCTS-LOWELL | 1 | 5000.000 | G |
| IND-981-960-602 | TEXAS EASTERN PRODUCTS-LOWELL | 1 | 1800.000 | G |
| IND-981-960-735 | TEXAS EASTERN PIPELINE | 1 | 450.000 | G |
| IND-982-603-086 | HANSEN MFG CO. BLDG #2 | 2 | 1575.000 | P |
| INE-200-000-244 | ASHLAND BULK PLANT | 1 | 880.000 | G |
| INE-200-000-245 | PIONEER HI-BRED INTERNATIONAL INC | 2 | 550.000 | G |
| INE-200-000-267 | FIRST FEDERAL SAVINGS & LOAN | 1 | 5000.000 | G |
| INE-200-000-274 | THORNTON'S FOOD MART | 1 | 55.000 | G |
| TNT-190-010-199 | AMOCO OIL COMPANY | 2 | 3245.000 | G |
| KYD-000-605-568 | INTEREZ, INC. | 23 | 59800.000 | G |
| KYD-000-605-568 | INTEREZ, INC. | 11 | 439010.000 | P |
| KYD-000-622-993 | CHEVROLET-PONTIAC-CANADA GROUP | 14 | 20035.000 | G |
| KYD-000-733-451 | CHEVRON U.S.A., INC. | 1 | 2177.000 | G |
| KYD-000-770-230 | THE CINCINNATI GAS AND ELECTRIC | 4 | 365.000 | G |
| KYD-000-807-131 | CHEVRON U.S.A., INC. | 1 | 275.000 | G |
| KYD-002-954-014 | OVERHEAD DOOR | 1 | 250.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | 2 | 165.000 | G |
| KYD-004-250-809 | SILGAN CONTAINERS | | 3295.000 | P |
| KYD-004-251-377 | BUNDY TUBING | 1 | 2000.000 | G |
| KYD-004-255-402 | GTE PRODUCTS CORPORATION | 4 | 1297.000 | G |
| KYD-004-255-402 | GTE PRODUCTS CORPORATION | | 1700.000 | P |
| KYD-005-013-032 | ARMCO, INC. | 62 | 2567956.000 | P |
| KYD-005-458-401 | KIRSCH CO. | 5 | 4050.000 | G |
| KYD-006-366-306 | CORNETT MACHINE | 1 | 495.000 | G |
| KYD-006-366-843 | QUEEN GROUP KENTUCKY, INC. | 2 | 1650.000 | G |
| KYD-006-367-031 | STANDARD GRAVURE CORPORATION | 8 | 14180.000 | G |
| KYD-006-368-112 | DETREX CHEMICAL INDUSTRIES, INC. | 1 | 660.000 | G |
| KYD-006-368-575 | STIGLITZ CORPORATION, INC. | 1 | 990.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 2 | 1045.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 3 | 69680.000 | P |

DATE  2/24/89                    L W D, INC.                    PAGE    7

### HAZARDOUS WASTE FACILITY ANNUAL REPORT
### SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| ILD-981-188-923 | DRIV'LOK, INC. | 5 | 11055.000 | G |
| ILD-981-194-707 | COLORFAST | 1 | 55.000 | G |
| ILD-981-197-528 | HOLDEN BUSINESS FORMS OF ILLINOIS | 3 | 550.000 | G |
| ILD-981-201-445 | SOFT SHEEN PRODUCTS | 1 | 55.000 | G |
| ILD-981-954-928 | ROCKFORD AUTOMATION | 2 | 220.000 | G |
| ILD-981-961-113 | PERFECT PLASTIC CORPORATION | 1 | 220.000 | G |
| ILD-982-072-357 | DIAMOND STAR MOTORS CORPORATION | 4 | 1975.000 | G |
| ILD-982-420-762 | HARRINGTON SIGNAL | 1 | 220.000 | G |
| ILD-982-423-618 | GYREX | 1 | 770.000 | G |
| ILD-984-767-145 | MEREDOSIA TANK CLEANERS, INC | 1 | 770.000 | G |
| ILD-990-785-552 | CHAMPION LABORATORIES, INC. | 38 | 156832.000 | G |
| ILD-990-817-249 | SHAKERPROOF/ITW | 2 | 785.000 | G |
| ILE-200-000-578 | WILLIAMSON ADHESIVES | 2 | 7090.000 | G |
| ILE-200-000-609 | DEBRICK TRUCK LINE CO | 1 | 55.000 | G |
| ILE-200-000-616 | HOMER BYERS | 1 | 495.000 | G |
| ILE-200-000-644 | CHI CAN FREIGHT | 1 | 110.000 | G |
| ILT-180-010-233 | R. R. DONNELLEY & SONS COMPANY | 4 | 715.000 | G |
| ILT-180-010-324 | B. F. GOODRICH CHEMICAL GROUP | 11 | 15170.000 | G |
| ILT-180-010-373 | AIGNER | 1 | 330.000 | G |
| ILT-180-011-298 | CABLEC CORPORATION | 1 | 30.000 | G |
| ILT-180-011-553 | NORTHWESTERN UNIVERSITY | 12 | 1962.000 | G |
| ILT-180-011-561 | E.D. ETNYRE & COMPANY | 1 | 495.000 | G |
| ILT-180-012-585 | H.D. CATTY | 3 | 2475.000 | G |
| ILT-180-012-684 | ROCKWELL-WESCOM, INC. | 5 | 1155.000 | G |
| ILT-180-013-583 | PANDUIT CORPORATION | 1 | 220.000 | G |
| ILT-180-013-807 | NATIONAL DETROIT | 2 | 990.000 | G |
| ILT-180-013-880 | DEL MONTE CORPORATION | 8 | 30790.000 | G |
| IL4-360-010-371 | V. A. MEDICAL CENTER | 1 | 425.000 | G |
| IL7-680-090-001 | U.S.E.P.A. | 1 | 165.000 | G |
| IND-000-609-057 | SHELL OIL COMPANY | 1 | 500.000 | G |
| IND-000-609-065 | SHELL OIL COMPANY | 14 | 56672.000 | G |
| IND-000-609-073 | SHELL OIL COMPANY | 1 | 500.000 | G |
| IND-000-609-081 | SHELL OIL COMPANY | 5 | 18270.000 | G |
| IND-000-609-099 | SHELL OIL COMPANY | 2 | 6958.000 | G |
| IND-000-803-726 | GENERAL ELECTRIC COMPANY | 4 | 13280.000 | G |
| IND-000-803-908 | ESSEX GROUP, INC. | 5 | 124100.000 | P |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 1 | 1252.000 | G |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | | 200.000 | P |
| IND-000-807-016 | MILES LABORATORIES, INC. - AMES DIVISION | 5 | 7702.000 | G |
| IND-000-807-057 | PUBLIC SERVICE CO | 1 | 110.000 | G |
| IND-002-971-307 | LAPORTE HERALD-ARGUS | 1 | 330.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 10 | 39225.000 | G |
| IND-004-557-815 | GENERAL ELECTRIC COMPANY | 2 | 15494.000 | P |
| IND-005-068-705 | MILES LABORATORIES | 2 | 4100.000 | G |
| IND-005-068-952 | ESSEX GROUP, INC. | 3 | 49413.000 | P |
| IND-005-080-411 | INDIANA STAMP & SEAL COMPANY, INC. | 1 | 25.000 | G |

DATE  7/25/88                          L W D, INC.                          PAGE    13

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| KYD-024-068-470 | KRAUTH ELECTRIC COMPANY | 1 | 220.000 | G |
| KYD-024-088-650 | SAM SWOPE PONTIAC GMC, INC. | 1 | 142.000 | G |
| KYD-024-099-360 | MADISONVILLE AUTO PARTS | 1 | 220.000 | G |
| KYD-024-105-777 | TODD CORPORATION | 2 | 2145.000 | G |
| KYD-024-140-196 | ROBERTS MOTOR SALES, INC. | 2 | 220.000 | G |
| KYD-024-143-166 | ASHLAND PETROLEUM COMPANY | 1 | 1800.000 | G |
| KYD-024-143-711 | BROWN'S PLATING SERVICE | 9 | 28340.000 | G |
| KYD-024-143-711 | BROWN'S PLATING SERVICE | 2 | 8.000 | Y |
| KYD-038-911-632 | DART POLYMERS | 7 | 280980.000 | P |
| KYD-040-424-962 | US ECOLOGY, INC. | 1 | 115.000 | G |
| KYD-040-429-939 | OSBORN MANUFACTURING CORPORATION | 6 | 1540.000 | G |
| KYD-040-430-233 | NATIONAL PRINTING INK COMPANY | 1 | 250.000 | G |
| KYD-040-437-725 | WIKOFF COLOR CORPORATION | 3 | 5500.000 | P |
| KYD-040-438-459 | PRESSURE PAK, INC. | 1 | 275.000 | G |
| KYD-041-165-960 | THOMAS INDUSTRIES | 2 | 1210.000 | B |
| KYD-041-166-893 | GOODYEAR TIRE & RUBBER | 6 | 1670.000 | G |
| KYD-041-170-390 | IRVING B. MOORE CORPORATION | 1 | 110.000 | G |
| KYD-041-376-138 | ASHLAND PETROLEUM COMPANY | 1 | 305.000 | G |
| KYD-042-595-074 | PHELPS DODGE MAGNET WIRE COMPANY | 7 | 24300.000 | G |
| KYD-042-943-001 | SHELL OIL COMPANY | 2 | 10000.000 | G |
| KYD-042-943-423 | ANAMAG WIRE | 4 | 63878.000 | P |
| KYD-044-914-356 | UNIVERSAL FASTENERS, INC. | 1 | 110.000 | G |
| KYD-045-739-471 | AMERICAN GREETINGS | 1 | 460.000 | G |
| KYD-046-656-732 | SOUTHERN STANDARD CARTON, INC. | 4 | 935.000 | G |
| KYD-046-657-898 | INTEREZ | 4 | 7865.000 | G |
| KYD-046-659-603 | VERMONT AMERICAN CORPORATION | 1 | 195.000 | G |
| KYD-047-546-932 | CHERRY - BURRELL | 2 | 1180.000 | G |
| KYD-053-347-894 | DON JACOBS OLDSMOBILE | 1 | 495.000 | G |
| KYD-053-350-229 | VANDERBILT CHEMICAL COMPANY | 14 | 32475.000 | G |
| KYD-054-272-554 | TECUMSEH PRODUCTS COMPANY | 7 | 11275.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 1 | 2000.000 | G |
| KYD-055-003-206 | INGERSOLL-RAND COMPANY | 3 | 2850.000 | P |
| KYD-055-349-593 | OLYMPIC HOME CARE PRODUCTS | 2 | 7650.000 | P |
| KYD-055-830-614 | EATON CORPORATION | 2 | 1020.000 | G |
| KYD-055-831-838 | AIR PRODUCTS & CHEMICALS | 1 | 220.000 | G |
| KYD-055-831-838 | AIR PRODUCTS & CHEMICALS | 41 | 851380.000 | P |
| KYD-055-837-611 | GRAYSON COMPANY AUTO PARTS | 1 | 110.000 | G |
| KYD-058-684-804 | SYNTECHNICS, INC. | 5 | 3075.000 | G |
| KYD-058-685-864 | ANAMAG | 2 | 10798.000 | P |
| KYD-058-688-664 | HOLLEY AUTOMOTIVE - DIV. OF COLT IND. | 2 | 495.000 | G |
| KYD-058-688-664 | HOLLEY AUTOMOTIVE - DIV. OF COLT IND. | 2 | 5800.000 | P |
| KYD-058-690-066 | EXPRESS FOODS COMPANY, INC. | 1 | 15.000 | G |
| KYD-062-970-207 | MOORE AUTO PARTS | 1 | 150.000 | G |
| KYD-062-979-158 | THE KENDALL COMPANY | 59 | 263387.000 | G |
| KYD-062-979-158 | THE KENDALL COMPANY | 2 | 64122.000 | P |
| KYD-062-987-748 | CENTRAL ENVIRONMENTAL SYSTEMS, INC. | 5 | 6835.000 | G |

DATE  7/25/88                              L W D, INC,                              PAGE    11

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| IND-094-355-313 | EVANITE BATTERY SEPARATOR, INC, | 3 | 53162.000 | P |
| IND-098-138-936 | DELTA FAUCET COMPANY | 1 | 275.000 | G |
| IND-098-642-263 | EAGLE PICHER PLASTIC DIVISION | 1 | 2090.000 | G |
| IND-980-270-938 | MOBIL OIL CORP, - HAMMOND TERMINAL | 1 | 2500.000 | G |
| IND-980-502-074 | OWENS-CORNING-FIRERGLAS | 5 | 72746.000 | P |
| IND-980-616-494 | CARPENTER BODY WORKS | 1 | 19400.000 | P |
| IND-980-681-449 | BOEHRINGER MANNHEIM | 4 | 2965.000 | G |
| IND-980-792-327 | FLOYD CO. MEMORIAL HOSPITAL | 1 | 440.000 | G |
| IND-980-792-709 | BRIDON AMERICAN CORPORATION | 3 | 1045.000 | G |
| IND-980-824-457 | J.L. INDUSTRIES, INC. | 2 | 6160.000 | G |
| IND-981-096-506 | PREMIX/E.M.S., INC. | 1 | 715.000 | G |
| IND-981-194-077 | WARNER BAKER | 1 | 550.000 | G |
| IND-981-782-360 | SCHMIDT CABINET COMPANY, INC. | 2 | 535.000 | G |
| IND-981-795-776 | ENRO MARKETING COMPANY | 3 | 330.000 | G |
| IND-982-066-128 | FLEETWOOD MOTOR HOMES OF | 1 | 800.000 | G |
| IND-982-210-625 | VERSAILLES STATE PARK | 1 | 770.000 | G |
| IND-990-681-496 | COOPER INDUSTRIAL PRODUCTS | 1 | 990.000 | G |
| INE-200-000-222 | BOB'S MARATHON | 1 | 550.000 | G |
| INE-200-000-225 | DRUG ENFORCEMENT ADMINISTRATION | 1 | 35.000 | G |
| INE-200-000-234 | E. W. BAYBOLT & CO., INC. | 1 | 110.000 | G |
| INE-200-000-241 | SWIFTY OIL COMPANY, INC. | 1 | 40.000 | G |
| KYD-000-206-458 | ARTFAIRE | 1 | 330.000 | G |
| KYD-000-225-67A | NORTH AMERICAN PHILLIPS LTD, CORPORATION | 4 | 2860.000 | G |
| KYD-000-603-G48 | INTEREZ, INC. | 34 | 91730.000 | G |
| KYD-000-603-368 | INTEREZ, INC. | 29 | 1194540.000 | P |
| KYD-000-622-993 | CHEVROLET-PONTIAC-CANADA GROUP | 27 | 17554.000 | G |
| KYD-000-783-451 | CHEVRON U.S.A., INC. | 2 | 2800.000 | G |
| KYD-000-783-451 | CHEVRON U.S.A., INC. | 2 | 1600.000 | G |
| KYD-000-770-230 | THE CINCINNATI GAS AND ELECTRIC | 1 | 40.000 | G |
| KYD-002-954-014 | OVERHEAD DOOR | 2 | 400.000 | G |
| KYD-003-686-700 | JAMES RIVER CORPORATION | 2 | 565.000 | G |
| KYD-003-851-243 | HESCO PARTS CORPORATION | 1 | 6500.000 | P |
| KYD-004-233-367 | CLOPAY CORPORATION | 1 | 440.000 | G |
| KYD-004-250-609 | CARNATION CO., - CAN DIVISION | 2 | 385.000 | G |
| KYD-004-250-609 | CARNATION CO., - CAN DIVISION | | 1936.000 | P |
| KYD-004-251-377 | BUNDY TUBING | 3 | 7300.000 | G |
| KYD-004-253-402 | BTE PRODUCTS CORPORATION | 3 | 2535.000 | G |
| KYD-005-013-032 | ARMCO, INC. | 29 | 1214600.000 | P |
| KYD-005-438-401 | KIRSCH COMPANY | 4 | 1100.000 | G |
| KYD-006-364-707 | KUHAN MANUFACTURING COMPANY | 2 | 3795.000 | G |
| KYD-006-366-343 | KENTUCKY PRINTING CORPORATION | 2 | 1445.000 | G |
| KYD-006-367-031 | STANDARD GRAVURE CORPORATION | 6 | 5165.000 | G |
| KYD-006-368-112 | DETREX CHEMICAL INDUSTRIES, INC. | 7 | 6490.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 4 | 3289.000 | G |
| KYD-006-370-159 | PENNWALT CORPORATION | 11 | 110480.000 | P |
| KYD-006-370-167 | B.F. GOODRICH CHEMICAL DIVISION | 109 | 2161684.000 | P |

DATE 7/25/86                          L W D, INC.                          PAGE    9

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| ILT-180-010-233 | R. R. DONNELLEY & SONS COMPANY | 4 | 660.000 | G |
| ILT-180-010-324 | B. F. GOODRICH CHEMICAL GROUP | 6 | 2510.000 | G |
| ILT-180-010-365 | MID-AMERICA ENVIRONMENT SERVICES, INC. | 1 | 110.000 | G |
| ILT-180-010-704 | UNOCAL CHEMICALS DIVISION | 1 | 1320.000 | G |
| ILT-180-011-553 | NORTHWESTERN UNIVERSITY | 12 | 2152.000 | G |
| ILT-180-011-561 | E.D. ETNYRE & COMPANY | 2 | 660.000 | G |
| ILT-180-012-585 | H.B. CATTY | 2 | 2035.000 | G |
| ILT-180-012-684 | ROCKWELL-WESCOM, INC. | 1 | 275.000 | G |
| ILT-180-013-607 | NATIONAL DETROIT | 3 | 2470.000 | G |
| ILT-180-013-831 | PERFECT PLASTIC | 2 | 1210.000 | G |
| ILT-180-013-849 | DYROTECH INC. | 1 | 1320.000 | G |
| ILT-180-013-880 | DEL MONTE CORPORATION | 6 | 21120.000 | G |
| ILT-180-014-896 | ILLINOIS DEPT. OF TRANSPORTATION | 1 | 640.000 | G |
| IL7-680-090-001 | U.S.E.P.A. | 3 | 555.000 | G |
| INC-098-138-936 | DELTA FAUCET COMPANY | 1 | 155.000 | G |
| IND-000-608-513 | ANAMAG WIRE OPERATION | 2 | 2385.000 | G |
| IND-000-609-045 | SHELL OIL COMPANY | 3 | 13000.000 | G |
| IND-000-803-726 | GENERAL ELECTRIC COMPANY | 3 | 13570.000 | G |
| IND-000-803-890 | I.D.O.H — FORT WAYNE DISTRICT | 1 | 55.000 | G |
| IND-000-803-908 | ESSEX GROUP, INC. | 2 | 83000.000 | P |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 2 | 3350.000 | G |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 1 | 7455.000 | P |
| IND-000-816-157 | WHITE FARM EQUIPMENT | 2 | 1430.000 | G |
| IND-002-971-307 | LAPORTE HERALD-ARGUS | 2 | 495.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 6 | 30680.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 4 | 102075.000 | P |
| IND-005-068-705 | MILES LABORATORIES | 3 | 7165.000 | G |
| IND-005-068-752 | ESSEX GROUP, INC. | 3 | 89417.000 | P |
| IND-005-070-370 | TRIANGLE PACIFIC CORPORATION | 4 | 550.000 | G |
| IND-005-080-411 | INDIANA STAMP & SEAL COMPANY, INC. | 1 | 76.000 | G |
| IND-005-081-935 | GLOBE VALVE CORPORATION | 2 | 770.000 | G |
| IND-005-106-984 | DIVERSITECH GENERAL | 2 | 2035.000 | G |
| IND-005-146-972 | FRUEHAUF | 2 | 5995.000 | G |
| IND-005-159-603 | DIVERSITECH GENERAL | 4 | 6130.000 | G |
| IND-005-161-377 | RIEKE CORPORATION | 5 | 3410.000 | G |
| IND-005-178-355 | VALSPAR CORPORATION | 4 | 6160.000 | G |
| IND-005-225-610 | THE PAR-TEE CO., INC. | 1 | 3900.000 | G |
| IND-005-421-623 | MCCORD HEAT TRANSFER CORPORATION | 2 | 44000.000 | P |
| IND-005-445-143 | MODINE MANUFACTURING COMPANY | 1 | 2382.000 | P |
| IND-005-447-537 | SLATER STEELS CORPORATION | 1 | 30.000 | G |
| IND-005-448-483 | GENERAL ELECTRIC COMPANY | 3 | 3135.000 | G |
| IND-005-448-741 | GENERAL ELECTRIC COMPANY | 3 | 1870.000 | G |
| IND-005-449-525 | AMERICAN CAN COMPANY | 21 | 94439.000 | G |
| IND-006-059-075 | PFIZER, INC. | 1 | 110.000 | G |
| IND-006-062-582 | WESTINGHOUSE ELECTRIC COMPANY | 6 | 2650.000 | G |
| IND-006-371-173 | OCCIDENTAL CHEMICAL CORPORATION | 1 | 110.000 | G |

DATE 12/10/87                          L W D, INC.                          PAGE        9

HAZARDOUS WASTE FACILITY ANNUAL REPORT
SUMMARY OF GENERATORS SENDING WASTE

| GENERATOR'S EPA ID NUMBER | GENERATOR'S NAME | TOTAL NUMBER OF MANIFESTED SHIPMENTS RECEIVED FROM GENERATOR | TOTAL QUANTITY OF WASTE RECEIVED FROM GENERATOR | UNIT OF VOLUME |
|---|---|---|---|---|
| ILT-180-013-807 | NATIONAL DETROIT | 1 | 1450.000 | G |
| ILT-180-013-831 | PERFECT PLASTIC PRINTING | 2 | 770.000 | G |
| ILT-180-013-880 | DEL MONTE CORPORATION | 6 | 23785.000 | G |
| ILT-180-013-948 | ADM | 1 | 400.000 | G |
| ILT-180-014-870 | BEMA FILM SYSTEMS | 1 | 330.000 | G |
| IL3-210-090-004 | U.S. ARMY CONSTRUCTION ENG. | 1 | 230.000 | G |
| IL4-360-010-371 | VETERANS ADMINISTRATION MEDICAL CENTER | 3 | 1015.000 | G |
| IL7-680-090-001 | U.S.E.P.A. | 3 | 550.000 | G |
| IND-000-608-513 | ANAMAG | 6 | 6985.000 | G |
| IND-000-685-537 | AMES INSTRUMENT MANUFACTURING | 1 | 110.000 | G |
| IND-000-715-326 | MOBIL OIL CORPORATION | 1 | 2500.000 | G |
| IND-000-803-726 | GENERAL ELECTRIC COMPANY | 4 | 11590.000 | G |
| IND-000-803-908 | UNITED TECHNOLOGIES, ESSEX GROUP, INC. | 3 | 126000.000 | P |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 1 | 3776.000 | G |
| IND-000-806-851 | DELCO ELECTRONICS CORPORATION | 1 | 6559.000 | P |
| IND-000-807-016 | MILES LABORATORIES, INC. - AMES DIVISION | 1 | 110.000 | G |
| IND-000-807-099 | NORTHERN INDIANA PUBLIC SERVICE CO | 1 | 220.000 | G |
| IND-000-816-157 | WHITE FARM EQUIPMENT | 7 | 30550.000 | G |
| IND-002-971-307 | LAPORTE HERALD-ARGUS | 2 | 385.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 4 | 20365.000 | G |
| IND-004-320-032 | REA MAGNET WIRE CO., INC. | 7 | 228069.000 | P |
| IND-005-068-705 | MILES LABORATORIES | 2 | 660.000 | G |
| IND-005-159-603 | DIVERSITECH GENERAL, INC. | 4 | 9120.000 | G |
| IND-005-161-377 | RIEKE CORPORATION | 2 | 1430.000 | G |
| IND-005-178-355 | VALSPAR CORPORATION | 2 | 5060.000 | G |
| IND-005-421-623 | MCCORD HEAT TRANSFER CORPORATION | 1 | 24000.000 | P |
| IND-005-449-525 | AMERICAN CAN CO. | 14 | 57211.000 | G |
| IND-005-449-830 | UNIROYAL PLASTIC COMPANY, INC. | 2 | 7000.000 | G |
| IND-005-461-553 | RICHMOND LOX EQUIPMENT CO. | 1 | 500.000 | G |
| IND-005-478-219 | REA MAGNET WIRE CO., INC. | 2 | 16300.000 | P |
| IND-006-040-117 | LILLY INDUSTRIAL COATINGS INC. | 2 | 48040.000 | P |
| IND-006-059-075 | PFIZER, INC. | 3 | 220.000 | G |
| IND-006-062-582 | WESTINGHOUSE ELECTRIC CORPORATION | 5 | 1755.000 | G |
| IND-006-366-819 | ALCOA WARRICK OPERATIONS | 2 | 6700.000 | G |
| IND-006-371-330 | JEFFBOAT, INC. | 3 | 2560.000 | G |
| IND-006-371-330 | JEFFBOAT, INC. | 1 | 7650.000 | P |
| IND-006-371-355 | CLOROX COMPANY/PLUTO CORPORATION | 1 | 5040.000 | P |
| IND-006-373-518 | HAAS CABINET CO., INC. | 1 | 3389.000 | P |
| IND-006-375-885 | CRADDOCK FINISHING CORPORATION | 6 | 151600.000 | P |
| IND-006-376-362 | GENERAL ELECTRIC CO. | 19 | 61951.000 | G |
| IND-006-376-362 | GENERAL ELECTRIC CO. | 10 | 217640.000 | P |
| IND-006-386-866 | AMERICAN CAN COMPANY | 1 | 18000.000 | P |
| IND-006-392-773 | GENERAL ELECTRIC CO. | 5 | 8360.000 | G |
| IND-006-418-008 | CARPENTER BODY WORKS | 2 | 2585.000 | G |
| IND-006-418-008 | CARPENTER BODY WORKS | 2 | 18540.000 | P |
| IND-006-418-271 | DIVERSITECH GENERAL | 2 | 5360.000 | G |

L. W. D., INC.

DATE  2/03/86

HAZARDOUS WASTES RECEIVED SUMMARY                    PAGE  95

FROM 1/01/85 TO 12/31/85.

| TRANSPORTER | | | VOLUME | | |
|---|---|---|---|---|---|
| EPA ID NUMBER | NAME | TOTAL NUMBER OF MANIFESTS | QUANTITY | TYPE | NUMBER CONTAINER UNIT |
| MTD079673452 | A-1 DISPOSAL CORPORATION | 1 | 20000.000 | G | 1 TT |

MICRO-SWITCH
PLANT 4
11 WEST SPRING STREET
FREEPORT, IL                                                                       4071

GENERATOR EPA ID: ILD001899772        610032

TLD000810549       SET LIQUID WASTE SYSTEMS,        2      5051.000   G      48   DM
                                                                                   4072

MATLACK, INC.
4816 HALL STREET
ST. LOUIS, MO                                                                      4073

GENERATOR EPA ID: MOP000000098        63447

PAD044548756       MATLACK, INC.                    1     13300.000   P      1    TT

MALCO
17816 WASHINGTON STREET
UNION, IL                                                                          4073

GENERATOR EPA ID: 606                 60480

MERAMAC INDUSTRIES
338 RAMSEY STREET
SULLIVAN, MO                                                                       4076

GENERATOR EPA ID: MOD050232990        63080

ILD980701106       CHEMICAL SERVICES CORPORA        2      1320.000   G      22   DM
                                                                                   4076

ILD039616677       FIW, INC.                        1       210.000   G      4    DM
ILD039616677       FIW, INC.                        1      2182.000   P      6    DM
                                                                                   4078

MADISONVILLE AUTO PARTS
355 NORTH SCOTT
MADISONVILLE, KY                      42431                                         4078

GENERATOR EPA ID: 606

KYD084438817       LWD, INC.                        1       150.000   G      3    DM

DATE 2/03/86

L W B, INC.

HAZARDOUS WASTES RECEIVED SUMMARY

FROM 1/01/85 TO 12/31/85            PAGE 94

| TRANSPORTER NAME | TOTAL NUMBER OF MANIFESTS | VOLUME QUANTITY | TYPE | CONTAINER NUMBER | UNIT |
|---|---|---|---|---|---|

EPA ID NUMBER    NAME

GENERATOR EPA ID: IND980070938   HR FRANK
TLD095070100                                        4000.000  B          TT       4061

GENERATOR EPA ID: MINNESOTA INC.
61-61 GOLDEN VALLEY ROAD
MINNEAPOLIS, MN
554422                      1                                                        4062

IND981091150   URBAN TRANSPORT, INC.
                            1        500.000  P          DM       4064

MOTOR PARTS, INC.
ACCOUNTS PAYABLE
230 6TH AVENUE
BOWLING GREEN, KY
GENERATOR EPA ID: 900
42101                       1                            FT       4063

KYD008438817   L W B, INC.
60062                       1        275.000  G      5   DM       4065

GENERATOR EPA ID: TLD005064639
MAJOR REFLECTOR
455 ACADEMY DRIVE
NORTHCROSS, IL
TLD000810549   SET LIQUID WASTE
                            1        220.000  G      4   DM       4066

GENERATOR EPA ID: WID006135388
MARINETTE MARINE CORPORATION
ELY STREET
MARINETTE, WI
54143                       3        77470.000  P   149  DM       4069

KYD084308817   LWB, INC.
45514

GENERATOR EPA ID: IND005048705
NILES LABORATORIES
P.O. BOX 40
1127 MYRTLE STREET
ELKHART, IN

CONFIDENTIAL   TRADE SECRET PROPRIETARY

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L.W.D., INC. - CALVERT CITY, KY

EPA ID NUMBER: KYD088438817   PAGE

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 1690 | Waste Combustible Liq. NOS NA1993 | D001 | C1 | L | 316,700 | P | KXXT | KYD000605568 | T06 T07 |
| 1691 | Waste Corrosive Liq. NOS UN1760 | D001 | CM | L | 2340 | = | = |  | = |
| 1692 | Comp #2 Fl. Liq. NOS UN1993 | D001 | FL | L | 18750 | = | = |  | = |
| 1693 | Compt. #1 Combustible Liq. NOS NA1993 | D001 | C1 | L | 12230 | = | = |  | = |
| 1694 | Waste Fl. Solids NOS NA1325 | D001 | FL | S | 23,248 | = | = |  | = |
| 1695 | Haz. Waste Fl. Liq. NOS UN1993 | D001 | FL | L | 18000 | P | KXXT | KYD466577896 | = |
| 1696 | Haz. Fl. Liq. Corrosive NOS UN2924 | D001 D002 | CM | L | 900 | = | = |  | = |
| 1697 | Ha.z Corrosive Liq. NOS UN 1760 | D002 | CM | L | 2700 | = | = |  | = |
| 1698 | Waste Fl. Liq. NOS | D001 | Fl | L | 4400 | G | ILXT | ILD005141551 | = |

DWM-2 2/81

CONFIDENTIAL — TRADE SECRET PROPRIETARY

**HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)**

INSTALLATION NAME: L.W.D., INC. - CALVERT CITY, KY

EPA ID NUMBER: KYD088438817

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 1681 | Dichloromethane ORMA UN 1593 | F002 | | L | 550 | P | OHXT | OHD000816629 | TO6 107 |
| 1682 | Waste Corrosive Liq. NOS NA1819 | D002 | CM | L | 38400 | " | " | " | " |
| 1683 | Poisonous Liq. NOS NA2810 | U188 | PB | L | 34000 | " | " | " | " |
| 1684 | Haz. Waste Liq. NOS ORME NA9189 | U107 | | L | 5022 | " | " | " | " |
| 1685 | Alkaline Liq. NOS COrrosive NA1719 | D002 | CM | L | 38400 | " | " | " | " |
| 1686 | Fl. Liq. NOS UN1993 Mixed Solvents | D001 | F1 | L | 8100 | " | " | " | " |
| 1687 | Waste Naptha Fl. Liq. UN2553 | D001 | FL | L | 900 | " | " | " | " |
| 1688 | Waste Cresol UN2076 COrrosive | D001 | Cm | L | 610 | " | " | " | " |
| 1689 | Waste Fl. Liq. NOS UN1993 | D001 | FL | L | 344,510 | P | KyXT | KYd000605568 | " |

CONFIDENTIAL    TRADE SECRET PROPRIETARY

**HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)**

EPA ID NUMBER: _____

INSTALLATION NAME: _____

PAGE _____

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 1116 | Flammable Liquid Corrosive NOS UN2924 | D001 D002 | CM | L | 2250 | P | KXYT | KYD046657896 | T06 T07 |
| 1117 | Flammable Liquid Corrosive NOS | D001 D002 | CM | L | 43 | " | " | " | " |
| 1118 | Corrosive Liquid NOS UN1760 | D002 | CM | L | 45 | " | " | " | " |
| 1119 | Flammable Liquid NOS UN1993 | D001 | FL | L | 446,090 | " | KXYT | KYD000605568 | " |
| 1120 | Flammable Solids NOS UN1325 | D001 | FS | S | 22,945 | " | " | " | " |
| 1121 | Combustible Liquid NOS NA 1993 | D001 | CL | L | 194,436 | " | " | " | " |
| 1122 | Flammable Liquid NOS UN1993 RQ Xylene & Toluene | D001 F003 F005 | FL | L | 40,780 | " | " | " | " |
| 1123 | Flammable Liquid NOS UN1998 RQ Toluene & Xylene | D001 F003 F005 | " | " | 32,720 | " | " | " | " |
| 1124 | Flammable Liquid NOS UN1993 Solvent | D001 | FL | L | 6000 | C | OHXT | OHD005043443 | " |

DNW-3

**CONFIDENTIAL**   TRADE SECRET PROPRIETARY

# HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L. W. D., Inc.

EPA ID NUMBER: KYD884438817

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 1107 | Corrosive Liquid NOS UN1760 | D002 | CM | L | 840 | P | OHXT | OHD000816629 | TO6 TO7 |
| 1108 | Poisonous Solid Corrosive NOS Poison B UN2928 | D002 | PB | S | 12,871 | " | " | " | " |
| 1109 | Waste Cresol UN2076 Corrosive | U052 | CM | L | 1,727 | " | " | " | " |
| 1110 | Waste Corrosive Solid Cold Strip Sludge 1759 | F002 | CM | S | 6,500 | " | " | " | " |
| 1111 | Waste Corrosive Liquid Mer-ore oil additive 1760 | D002 D008 | CM | L | 2,000 | " | " | " | " |
| 1112 | Waste Mono Ethonolamine Ethylene Glycol Mono Butyl Ether Corrosive 2491 | D002 | CM | L | 31,500 | " | " | " | " |
| 1113 | Waste Monoethanolamine Solution Corrosive UN2491 | D002 | CM | L | 63,000 | " | " | " | " |
| 1114 | Waste Flammable Liquid NOS FL UN1993 Xylene | D001 | FL | L | 40,000 | " | " | " | " |
| 1115 | Hazardous Flammable Liquid NOS UN1993 | D001 | FL | L | 20,700 | " | KYXT | KYD046657896 | " |



CONFIDENTIAL

TRADE SECRET PROPRIETARY

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME:  L.W.D., Inc.  Calvert City, Kentucky

EPA ID NUMBER: KYD088438817   PAGE:

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 718 | Haz. Cor. Li. NOS UN1760 | D002 D007 D009 D010 | CL | L | 80 | P | KYXT | KYD046657896 | T06 T07 |
| 719 | Haz. Fl. Li. Cor. NOS UN2924 | D001 D002 | FL | L | 225 | P | KYXT | " | " |
| 720 | Scrap Chemicals NOI Polyacrylamide | [M] + | FL | L | 450 | P | KYXT | " | " |
| 721 | Ethylenediaminetetracetic Acid ORM-E NA9117 | D007 | | L | 895,150 | P | IEXT | ILD000667212 | " |
| 722 | Ethylenediaminetetracetic Acid ORM-E 'NA9117 | D007 D008 | | L | 15000 | G | ILXT | ILD000672972 | " |
| 723 | Petroleum Distillate Flm. Liq. UN1268 | D001 | FL | L | 600 | P | KYXT | KYD067646737 | " |
| 724 | Haz. Waste Li. NOS NA9189 ORM-E Diazinon, Lindane, 2, 4-D | D004 D013 D014 D016 | | L | 41062 | P | MOXT | MOD006272355 | " |
| 725 | RQ Haz. Waste Li. NOS NA9189 Diazinon, Lindane, Malathion Carbaryl; 2,4-D | D004 D013 D014 D016 | | L | 81,732 | P | MOXT | " | " |
| 726 | RQ Haz. Waste NOS LI NA9189 Diazinon, Lindane, Carbaryl, Malathion 2,4-D | D004 D013 D014 D016 | | L | 40915 | P | MOXT | " | " |

CONFIDENTIAL

TRADE SECRET PROPRIETARY

# HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L.W.D., Inc.   Calvert City, Kentucky

EPA ID NUMBER: KYD008438817   PAGE:

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 635 | Haz. Waste Fl. Li Corr. UN2924 | D001 D002 | CM | L | 1800 | P | KYXT | KYD046578967 | T06 T07 |
| 636 | Haz. Waste Corr. UN1760 | D001 D002 | CM | L | 450 | P | KYXT | " | " |
| 637 | Scrap Chemicals N/R Polyacryamide | N/A* | | L | 450 | P | KYXT | " | " |
| 638 | Scrap Chemicals N/R Iconol | N/A* | | L | 450 | P | KYXT | " | " |
| 639 | Scrap Chemicals N/R Tergitol | N/A* | | L | 450 | P | KYXT | " | " |
| 640 | Scrap Chemicals N/R Minofoam; Scrap Chemicals N/R Resin Polymer Gels | N/A* | | L | 360 | P | KYXT | " | " |
| 641 | Haz. Fl. Li. NOS UN1993 | D001 | FL | L | 23850 | P | KYXT | " | " |
| 642 | Cor. NOS UN2924 | D001 D002 | CL | L | 1800 | P | KYXT | " | " |
| 643 | Haz. Cor. Li. NOS UN1760 | D002* | CL | L | 60 | P | KYXT | " | " |

CONFIDENTIAL

TRADE SECRET
PROPRIETARY

# HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L.W.D., Inc.   Calvert City, Kentucky

EPA ID NUMBER: KYD088438817

PAGE ____ OF ____

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 626 | Waste Flm. Liq. NOS UN1993 RQ Xylene & Toluene T/w 34 | D001 F003 F005 | FL | L | 29640 | P | KXXT | KYD0000605568 | T06 T07 |
| 627/628 | Waste Flm. Liq. NOS UN1993 | D001 F005 | FL | L | 102,726 | P | KXXT | " | " |
| 629 | Fl. Liq. NOS UN1993 | D001 | FL | L | 275,270 | P | KXXT | " | " |
| 630 | Waste Combustible Liq. NOS UN1993 | D001 | FL | L | 18060 / 15,200 | P | KXXT | " | " |
| 631 | Fl. Li. Solids NOS UN1325 | D001 F003 F005 | FS | S | 32500 | P | KXXT | " | " |
| 632 | Fl. Li. NOS UN1993 | D001 | FL | L | 9200 | P | KXXT | " | " |
| 633 | Cor. Li. NON UN1760 | D001 | CM | L | 470 | P | KXXT | " | " |
| 634 | Combustible Li. NOS NA1993 | D001 | CL | L | 7530 | P | KXXT | " | " |
| | Haz. Waste Fl. Li. UN1993 | D001 | FL | L | 9450 | P | KXXT | KYD046657896 | " |

CONFIDENTIAL

TRADE SECRET PROPRIETARY

# HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L.W.D., Inc., Calvert City, Kentucky

EPA ID NUMBER: KYD008438817

PAGE:

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 617 | 1,1,1, Trichloroethane ORM-A | F001 | | L | 900 | P | OHXT | 0HD000816629 | T06 T07 |
| 618 | Chloroform ORM-A UN1888 | F002 * | | L | 450 | P | OHXT | " | " |
| 619 | Compound Lacquer Thining Li. NA1142 | D001 | | L | 450 | P | OHXT | " | " |
| 620 | Thetmylamine UN1296 | F003 | | L | 450 | P | OHXT | " | " |
| 621 | Haz. Li. NOS ORM-E | D001 | | FL | 4050 | P | OHXT | " | " |
| 622 | Formaldehyde Sol ORM-A | U122 | | L | 230,077 | P | KYXT | " | " |
| 623 | Waste Fl. Li. NOS UN1993 | D001 | FL | L | 450 | P | KYXT | KYD000605568 | " |
| 624 | Waste Fl. Li. NOS Xylene & Toluene UN1993 | D001 F003 F005 | FL | L | 44240 | P | KYXT | " | " |
| 625 | Waste Fl. Li. UN1993 | D001 | FL | L | 188,975 | P | KYXT | " | " |

CONFIDENTIAL  TRADE SECRET / PROPRIETARY

# HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME:  L. W. D., Inc.

EPA ID NUMBER: KYD008438817 / KYD008438874

PAGE 11

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 089 | Hazardous Waste Flammable & Corrosive Liquid | D001 D002 | FL CL | L | 1,800 | P | KYXT | KYD008435796 | T06 T07 |
| 090 | Polyacrylamide Liquid Scrap Chemical | D001 * | | L | 900 | " | " | KYD0008435768 | " |
| 091 | Waste Flammable Liquid, N.O.S., UN1993 Xylene | D001 | FL | L | 43,000 | G | INXT | Sm. Generator | " |
| 092 | Solvent Flammable | F017 | FL | L | 770 | G | IAXT | IAD045372836 | " |
| 093 | Waste Armostat, N.O.S., UN1993 Combustible Liquid | D001 | CL | L | 10,920 | P | " | " | " |
| 094 | Spent Catalyst, N.O.S. | D001 | FL | L | 19,500 | " | " | " | " |
| 095 | Combustible Liquid, N.O.S., NA1993 | D001 | CL | L | 11,196 | G | KYXT | KYD000073345 | " |
| 096 | Diazinon, Lindane, Methozychlor, Zylene, Captan, Ethion, 2,4-D, ORM-E RQ Hazardous Waste Liquid, N.O.S., NA9189 | D004 D013 D014 D016 U239 | | L | 35,681 | P | MOXT | MDD000672355 | " |



CONFIDENTIAL

TRADE SECRET PROPRIETARY

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L. W. D., Inc.

EPA ID NUMBER: KYD088438817  KYD088438874

PAGE: 10

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 080 | Trichlorethane, UN2831 | F001 | | L | 900 | P | OHXT | OHD000816629 | T06 T07 |
| 081 | Hazardous Waste Liquid, N.O.S., NA9189 | F001 | | L | 900 | " | " | " | " |
| 082 | Compound Laquer, NA1942 | D001 | | L | 900 | " | " | " | " |
| 083 | Methyl Ethyl Ketone, UN1193 | F005 | FL | L | 450 | " | " | " | " |
| 084 | Waste Flammable Liquid, N.O.S., UN1993 | D001 | FL | L | 565,670 262,400 | P | KYXT | KYD000605568 | " |
| 085 | Waste Flammable Liquid, N.O.S., UN1993, Xylene & Toluene | D001 F003 F005 | FL | L | 100 | " | " | KYD44578996 | " |
| 086 | Hazardous Waste Flammable Liquid, Corrosive | D001 | C FL | L | | " | " | " | " |
| 087 | Potassium Pyroantimate Liquid Scrap Chemical, N.O.I. | D001 * | | L | 50 | " | " | " | " |
| 088 | Hazardous Waste Flammable Liquid | D001 | CL | L | 16,000 | " | " | " | " |

CONFIDENTIAL

## HAZARDOUS WASTE INFORMATION SUMMARY

SECRET / PROPRIETARY

INSTALLATION NAME:  L. W. D., Inc.

EPA ID NUMBER:  KYD0864388817
KYD0864388874

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 476 | Waste Paint, UN1760; Hazardous Waste / Substance, Solid, NOS, NA9188; Waste / Hazardous Substance, Liquid, NOS, NA9188;FO01 / Flammable Liquid, NOS UN1993; Waste / Hazardous Substance, NOS, ORM-E, NA9188 / Waste Flammable Liquids, NOS, UN1993; / Waste Flammable Liquids, NOS, UN1993; / RQ Toluene & Xylene; Flammable Solids, / NOS, UN1325 | U154 U228 D001 D001 D001 F003 F005 D001 | FL FS | L S | 609,549 | P | KYXT | KYD000605568 | T06 T07 |
| 477 | Hazardous Waste, Flammable Liquid, NOS, / UN1993; Hazardous Waste, Flammable Liquid / Corrosive, NOS, UN2924; Hazardous Waste, / Corrosive Liquid, NOS, UN1760; Hazar- / dous Waste, Wet Epichlorohydrin, Flam- / mable Liquid | D001 D001 D002 D002 D007 D009 D010 D001 | FL CM | L | 38,150 | P | KYXT | KYD046657896 | T06 T07 |
| 478 | Ethylenediaminetetraacetic Acid, / ORM-E, NA9117 | D007 D008 D001 | FL | L | 239,520 | P | ILXT | ILD025506403 | T06 T07 |
| 479 | Diesel, Gasoline Tank Bottoms, UN1993, / Combustible Liquid, NOS | D001 | CL | L | 2,700 | G | KYXT | KYD000734485 | T06 T07 |
| 480 | RQ Hazardous Waste, Liquid, NOS, (Dia- / zinon, Carbaryl, 2,4-D, Malathion,Lindane, / Xylene, Methoxychlor, Captan) NA9189, / ORM-A | D004 D013 D014 D016 U239 | FL | L | 403,746 | P | MOXT | MOD006272355 | T06 T07 |

81

DNM-2  2/81

CONFIDENTIAL

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)
EPA ID NUMBER:

TRADE SECRET PROPRIETARY

INSTALLATION NAME: L. W. D., Inc.

PAGE 45

KYD088438817
KYD088438874

81

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 343 | Hazardous Waste Liquid, NOS NA9189 | U228 | FL | L | 2,000 | G | OHXT | OHD000816629 | T06 T07 |
| 344 | Waste Flammable Liquid, NOS, UN1993 | D001 | FL | L | 501,971 | P | KYXT | KYD0000605568 | T06 T07 |
| 345 | Waste Flammable Liquid, NOS, UN1993 RO Toluene & Xylene | D001 F003 F005 | FL | L | 166,020 | P | KYXT | KYD0000605568 | T06 T07 |
| 346 | Waste Flammable Solids, NOS, UN1325 | D001 D007 D009 | FS | S | 42,079 | P | KYXT | KYD0000605568 | T06 T07 |
| 347 | Waste Liquid, NOS; Waste, Flammable Liquid, Corrosive, NOS, UN2924; Waste Flammable Liquid, NOS, UN1993; Waste Flammable Liquid, Corrosive, Nos, UN2924; Scrap Chemicals, NOI, Polyacrylamide Liquid | D010 D001 F002 F003 F005 F001 D002 D001 D002 | CM FL | L | 20,700 | P | KYXT | KYD046657896 | T06 T07 |
| 348 | Petroleum Distillate Waste, Flammable Liquid, UN1268 | D001 | FL | L | 2,060 | P | KYXT | KYD067646737 | T06 T07 |
| 349 | Hazardous Waste Liquid, NOS, ORM-E | D016 D004 D013 D014 U270 U122 | FL | L | 146,231 | P | MOXT | MOD006272355 | T06 T07 |

CONFIDENTIAL

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

TRADE SECRET PROPRIETARY

INSTALLATION NAME: L. W. D., Inc.

EPA ID NUMBER: KYD088438817  KYD088438874

PAGE 25  81

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 186 | Waste Flammable Liquids, NOS, UN 1993 | D001 | FL | L | 639,636 | P | KXXT | KYD000605568 | T06 T07 |
| 187 | Waste Flammable Liquids, NOS UN 1993 RQ Xylene & Toluene | D001 F003 F005 | FL | L | 104,780 | P | KXXT | KYD000605568 | T06 T07 |
| 188 | Waste Flammable Liquid, NOS, UN 1993; Waste Combustible Liquid, NOS, NA 1993; Waste Flammable & Corrosive Liquid, NOS, UN 2924; Waste Corrosive liquid, NOS UN 1760 | D001 D001 D001 D002 D001 | FL CL CM | L | 31,500 | P | KXXT | KYD046657896 | T06 T07 |
|  | Waste, Vinyl Acetate, Flammable Liquid, UN 1301 | D001 | FL | L |  |  |  |  | T06 T07 |
| 189 | Powdered Coal | N/A | FS | S | 450 | P | KXXT | KYD046657896 | T06 T07 |
| 190 | Sodium Hydroxide & Oil Waste Corrosive Liquid, NOS UN 1760 | D002 | CM | L | 1,500 | G | KXXT | KYD000807149 | T06 T07 |
| 191 | Waste Diesel Fuel NA 1993 | N/A | FL | L | 125 | G | KXXT | KYD074098484 | T06 T07 |
| 192 | Hazardous Waste Liquid, NA 9189 NOI, ORM-E | D001 | FL | L | 3,000 | G | WVXT | WVD016116428 | T06 T07 |
| 193 | Waste Paint, Enamel, UN 1263; Waste Solvent, NOS, NA 1993 | D001 D001 | FL | L | 13,540 | P | KXXT | KYD042596981 | T06 T07 |

DWM-2  2/81

TRADE SECRET
PROPRIETARY

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

EPA ID NUMBER:

PAGE 24 of 81

KYD088438817
KYD088438874

INSTALLATION NAME: L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 178 | Hazardous Waste Solid/Nos/NA 9189 Waste Combustible Liquid, NOS, NA 1993 Waste Flammable Liquid, NOS, NA 1993 Hazardous Waste Solid, ORM-E, NOS, NA9189 Styrene Monomer; Flammable Liquid, NOS, UN 2055; RQ Flammable Liquid, NOS, UN 1993 | D001 | CL FS FL | S L | 14,400 | M | MNXT | MND087623927 | T06 T07 |
| 179 | Combustible Liquid, NOS NA 1993 | D001 | CL | L | 6,600 | P | ILXT | ILD042075333 | T06 T07 |
| 180 | Waste Solvents, NOS, Flammable, ORM-E, Toxic Waste | F005 | FL | L | 1,375 | G | MOXT | MOD006282347 | T06 T02 |
| 181 | Waste Resins, Flammable Liquid, UN 1866 | D001 | FL | L | 185,820 | P | ILXT | ILD005083316 | T06 T07 |
| 182 | Waste Resins, Flammable Liquid, UN 1866 | D001 | FL | L | 5,000 | G | ILXT | ILD005083316 | T06 T07 |
| 183 | Flammable Liquid, NOS, UN 1993 | F002 | FL | L | 1,815 | G | OHXT | OHD000816629 | T06 T07 |
| 184 | Flammable Liquid, NOS, UN 1993 | D001 | FL | L | 19,029 | G | OHXT | OHD000816629 | T06 T07 |
| 185 | Waste Flammable Solids, NOS, UN 1325 | D001 | FS | S | 86,088 | P | KYXT | KYD000605568 | T06 T07 |

TRADE SECRET
PROPRIETARY

**HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)**

EPA ID NUMBER: KYD088438817 / KYD088438874

PAGE 4 OF 81

INSTALLATION NAME:   L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 022 | Waste Flammable Liquids, NOS UN 1993 RQ Xylene & Toluene | D001 F003 F005 | FL | L | 468,281 | P | KYXT | KYD0006055568 | T06 T07 |
| 023 | Waste Flammable Solids, NOS UN 1325 | D001 | FS | S | 111,850 | P | KYXT | KYD0006055568 | T06 T07 |
| 024 | Waste Combustible Liquid, NOS UN 1993 | D001 | CL | L | 30,500 | P | KYXT | KYD0006055568 | T06 T07 |
| 025 | Solvent, Flammable | D001 | FL | L | 990 | G | INXT | Sm. Generator | T06 T07 |
| 026 | Hazardous Waste, Liquid, NOS ORM-E, NA 9189 | D004 D013 D016 U122 U239 | FL | L | 181,450 | P | MOXT | MOD006272355 | T06 T07 |
| 027 | Hazardous Waste Liquid, NOS NA 9189 | N/A | FL | L | 32,720 | P | WVXT | WVD016116428 | T06 T07 |
| 028 | Petroleum Naptha Waste, Flammable Liquid UN 1255 Flammable Liquid, NOS, FL, UN 1993 | D001 | FL | L | 8,550 | P | ILXT | ILD005871370 | T06 T07 |
| 029 030 | Waste Benzene, Flammable Liquid UN 1114 | D001 | FL | L | 2,681 | P | ILXT | ILD005871370 | T06 T07 |

TRADE SECRET
PROPRIETARY

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

EPA ID NUMBER: KYD088438817 / KYD088438874

PAGE 3 - 81

CONFIDENTIAL

INSTALLATION NAME: L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 016 | Hazardous Waste, Liquid, NOS, ORM-E / NA 9189; Waste Flammable Liquid, NOS / Flammable Liquid, UN 1993 / Waste Methyl Methacrylate Monomer / Inhibited;Flammable Liquid, UN 1247 / Waste Corrosive Liquid, NOS, UN 1760 / Waste Poison B Liquid, NOS, UN 2810 | U107 F003 U162 D002 | FL CM PB | L | 2,426 | P | KYXT KYD006371314 | T06 T07 | |
| 017 | Cyanide Cadmium Sludge Solid | F006 | FS | S | 110 | G | ILXT ILD98068I795 | T06 T07 | |
| 018 | Waste Solvents, NOS, Flammable / ORM-E, Toxic Waste | F002 | FL | L | 2,035 | G | MOXT MOD006282347 | T06 T07 | |
| 019 | Bulk Regulated Material, Flammable / Waste Resin & Solvents UN 1866 | D001 | FL | L | 43,166 | G | ILXT ILD005083316 | T06 T07 | |
| 020 | Waste Flammable Liquid, NOS, UN 1993 / Waste Combustible Liquid, NOS, NA 1993 / Waste Flammable & Corrosive Liquid NOS / UN 2924: Waste Corrosive Liquid, NOS / UN 1760 / Waste, Polyacrylamide Liquid | D001 D002 U008 | FL CL CM | L | 20,700 | P | KYXT KYD046657896 | T06 T07 | |
| 021 | Hazardous Waste, Flammable Liquid / UN 1993; Hazardous Waste Flammable / Liquid & Corrosive Material UN 2924 / Hazardous Waste, Combustible Liquid / NA 1993 / Scrap, Polyacrylic Acid Solution | D001 D002 D001 | FL CM CL | L | 17,100 | P | KYXT KYD046657896 | T06 T07 | |

DWM-2

CONFIDENTIAL

TR. SECRET
PROPRIETARY

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

GENERATION NAME: L. W. D., Inc.

EPA ID NUMBER: KYD-088438817 / KYD-088438874

PAGE 4 OF ___

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 125 | Waste Flammable Liquid, UN 1993 / Waste Paint, Flammable Liquid, UN 1263 / Waste Tar Liquid, UN 1999 / Waste Oil, Flammable Liquid, NA 1270 / Trichlor Still Bottoms / Flammable Liquid, NOS, UN 1710 | F005 F002 | FL | L | 4,000 | P | MNXT | MND087623927 | T06 T07 |
| | Waste Solvents/NOS, Flammable ORM-E, Toxic Waste | F005 | FL | L | 1,320 | G | KYXT | KYD004251377 | T06 T07 |
| | | | FL | L | 495 | G | MOXT | MOD006282347 | T06 T07 |
| 130 | Waste Flammable Liquid, NOS, UN 1993 | D001 | FL | L | 193,172 | P | KYXT | KYD000605568 | T06 T07 |
| | Waste Flammable Solids, NOS, UN 1325 | D001 | FS | S | 88,274 | P | KYXT | KYD000605568 | T06 T07 |
| | Waste Flammable Liquid, NOS, UN 1993 / RQ Xylene & Toluene | D001 F003 F005 | FL | L | 124,500 | P | KYXT | KYD000605568 | T06 T07 |
| 131 | Waste Combustible LIquid, NOS, NA 1993 | D001 | CL | L | 268,565 | P | KYXT | KYD000605568 | T06 T07 |
| 132 | Waste Flammable Liquid, NOS, UN 1993 / Waste, Combustible Liquid, NOS NA 1993 | D001 D001 | FL CL | L | 11,700 | P | KYXT | KYD046657896 | T06 T07 |
| 133 | Petroleum Distillate (Mineral Spirits) | | FL | L | 4,500 | G | INXT | INT190011726 | T06 T07 |

DWMA-2
2/81

CONFIDENTIAL  TRADE SECRET PROPRIETARY

TR SECRET PROPRIETARY

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: L. W. D., Inc.

EPA ID NUMBER: KYD-088438817 / KYD-088438874

PAGE 6   24

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 043 | Waste Flammable Solids NOS UN 1325 | D001 | FS | S | 29,891 | P | KYXT | KYD0006605568 | T06 T07 |
| 044 | Waste Flammable Liquid NOS UN 1993 / Plastic Materials, Synthetic Resin | D001 F003 F005 | FL | L | 43,485 | P | KYXT | KYD0006605568 | T06 T07 |
| 045 | Waste Flammable Liquid NOS UN 1993 / Waste Combustible Liquid NOS NA 1993 / Waste Corrosive Liquid NOS, UN 1760 / Waste Corrosive & Corrosive Liquid / NOS UN 2924 / Waste Polyacrylamide Liquid | D001 D001 U008 D001 D002 | FL CL CM | L | 52,200 | P | KYXT | KYD046657896 | T06 T07 |
| 046 | Waste Flammable Liquid NOS UN 1960 | D001 | FL | L | 825 | G | KYXT | KYD024053043 | T06 T07 |
| 047 | Gasoline & Absorbant 1203 | K052 F003 | FL | L | 440 | G | KYXT | KYD0007334428 | T06 T07 |
| 048 | Combustible Solid / Flammable Liquid NA 1257 | D001 | CS | S | 2,470 | G | KYXT | KYD0007334451 | T06 T07 |
| 049 | Waste Diesel Fuel / Combustible Liquid, UN 1267 | D001 D008 D001 | CL | L | 2,200 | G | KYXT | KYD0007334451 | T06 T07 |
| 050 | Hazardous Waste Solid (Paint Chips) ORM-E NA 9180 / Waste, Flammable Liquid (Paint) UN 1993 | D001 D008 D001 D008 | FS FL | S L | 385 | G | MXXT | MNT280011578 | T06 T07 |

DMH-2   2/81

CONFIDENTIAL   TRADE SECRET PROPRIETARY

TRADE SECRET PROPRIETARY

INSTALLATION NAME: L. W. D., Inc.

**HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)**

EPA ID NUMBER: KYD-088438817 / KYD-088438874

PAGE 5    24

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 034 | Waste Oil, Flammable Liquid NA 1270 / Trichlor Still Bottoms NOS UN 1710 | F005 F002 | FL | L | 1,365 | G | KYXT | KYD004251377 | T06 T07 |
| 035 | Paint Waste UN 1263 / Waste Solvent NA 1933 / Halogenated Solvents UN 1897 | | FL | L | 33,285 | P | MNXT | MND000819961 | T06 T07 |
| 036 | ORM-E Waste Solvents/NOS Flammable / Toxic Waste | D001 | FL | L | 1,760 | G | MOXT | MOD006282347 | T06 T07 |
| 037 | Waste Resins, Liquid / Regulated Material, Flammable / UN 1866 | D001 | FL | L | 4,290 | G | ILXT | ILD005083316 | T06 T07 |
| 038 | Waste Flammable Liquid NOS / UN 1993 | D001 | FL | L | 349,817 | P | KYXT | KYD000605568 | T06 T07 |
| 039 | Waste Flammable Liquid NOS / UN 1993 RQ Xylene & Toluene | D001 F003 F005 | FL | L | 170,895 | P | KYXT | KYD000605568 | T06 T07 |
| 040 | Waste Resin Solution, Flammable Liquid / RQ Toluene & Xylene | D001 F003 F005 | FL | L | 44,230 | P | KYXT | KYD000605568 | T06 T07 |
| 041 | Waste Resin Flammable Liquid / UN 1263 | D001 | FL | L | 87,650 | P | KYXT | KYD000605568 | T06 T07 |
| 042 | Waste Combustible Liquid, NOS NA 1993 / Plastic Materials, Synthetic Resin | D001 | CL | L | 43,780 | P | KYXT | KYD000605568 | T06 T07 |

DWM-2  2/81

CONFIDENTIAL

TRADE SECRET
PROPRIETARY

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

EPA ID NUMBER: KYD-088438811 / KYD-088438874

PAGE 3 OF 15

INSTALLATION NAME: L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 014 | Waste Ethylene Dichloride; Flammable liquid UN1184; Waste Flammable Liquid NOS UN1993; Waste Combustible Liquid NOS NA1993; Waste Flammable Liquid NOS FL UN1993; Hazardous Waste Liquid NOS UN-E NA9189 | D001 / D001 / D001 / D005 / U001 / U007 | CL / FL | L | 14,862 | P | KYXT | KYD-006371314 | T06 / T07 |
| 015 | Waste Non Chlorinated Solvent | F003 | FL | L | 710 | G | YYXT | Sm. Generator | T06 / T07 |
| 016 | Waste Solvent NOS Flammable ORM-E | D001 | FL | L | 1,045 | G | MOXT | MOD-006282347 | T06 / T07 |
| 017 | Waste Resins Flammable UN1866 | D001 | FL | L | 30,161 | G | LIXT | LD-005083316 | T06 / T07 |
| | Waste Resin Solution; Resin Solution Flammable Liquid; Waste Xylene & Toluene | D001 / F003 / F005 | FL | L | 737,527 | P | KYXT | KYD-000605568 | T06 / T07 |
| 018 | Waste Polyacrylamide Liquid; Waste Sodium Laurel Sulfate; Waste Guar Gel Water and Tergitol | U008 / D001 / D001 | CM | L | 27,450 | P | KYXT | KYD-046657896 | T06 |
| 019 | Waste Corrosive Liquid NOS UN1760; Waste Combustible Liquid NOS NA1993; Waste Flammable Liquid NOS UN1993; Waste Corrosive Liquid UN2924 | D002 / D001 | FL | | | | | | T06 / T07 |
| 020 | Flammable Liquid NOS Ethyl | D001 | | | | | | | T06 |

CONFIDENTIAL

TRADE SECRET
PROPRIETARY

TRADE SECRET
PROPRIETARY

CONFIDENTIAL

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME:   L. W. D., Inc.

EPA ID NUMBER: KYD-0088438817
              KYD-0088438874

PAGE   4   0   1

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 022 | Waste Resin Solution<br>Freight All Kinds<br>Flammable Liquid | D001 | FL | L | 200,360 | P | KYXT | KYD-000605568 | T06<br>T07 |
| 023 | Waste Resin Solution Corrosive Liquid<br>Waste Resin Solution Flammable Liquid<br>Waste Resin Solution Non Hazardous | D001 | CL<br>FL | L | 40,346 | P | KYXT | KYD-000605568 | T06<br>T07 |
| 024 | Petroleum Distillate<br>Flammable Liquid UN1268 | D001<br>D008 | FL | L | 3,695 | P | KYXT | KYD-067646737 | T06<br>T07 |
| 025 | Gasoline (Waste)<br>Flammable Liquid NA1257 | D001 | FL | L | 165 | G | KYXT | KYD-000733642 | T06<br>T07 |
| 026 | Fuel Oil (Waste)<br>Combustible Liquid NA1993 | D001 | CM | L | 165 | G | KYXT | KYD-000733600 | T06<br>T07 |
| 027 | Pinetar, NOS, Comb. Liquid NA1993<br>Waste Oil NOS Flammable Liquid NA1270<br>Cobalt Napthanate UN2001, Flammable | F003<br>F005 | CM<br>FL | L | 440 | G | KYXT | KYD-990875908 | T06<br>T07 |
| 028 | Waste Flammable Liquid NOS 1993 | | FL | L | 12,000 | G | KYXT | KYD-980602155 | T06<br>T07 |
| 029 | Flammable Liquid Mineral Spirits<br>Bottom Sludge Wash water Added | D001 | FL | L | 15,830 | P | KYXT | KYD-074069980 | T06<br>T07 |
| 030 | Flammable Liquid NOS<br>(Napthalene, Toluene Sludge) UN1993 | | FL | L | 6,000 | G | KYXT | KYD-074069980 | T06<br>T07 |

DNRM-2  2/81

CONFIDENTIAL

TRADE SECRET
PROPRIETARY

TR,   L. W. D., Inc.   **SECRET PROPRIETARY**   CONFIDENTIAL

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME:  L. W. D., Inc.

EPA ID NUMBER: KYD-088438817
KYD-088438874

PAGE  3  OF  2

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 016 | Waste Resin Solution<br>Freight all kinds<br>Flammable Liquid | D001 | FL | L | 127,490 | P | KYXT | KYD-220010011 | T06<br>T07 |
| 017 | Waste Resin Solution Flammable Liquid<br>RQ Xylene and Toluene | F005<br>F003<br>D001 | F1 | L | 87,978 | P | KYXT | KYD-220010011 | T06<br>T07 |
| 018 | Waste, Acrylamide and Acrylic Acid Sol.<br>Waste, Combustible Liquid NOS NA1993<br>Waste, Flammable Liquid NOS UN1993 | D001<br>D001<br>D002 | Fl | L | 15,750<br>4,950<br>4,950 | P | KYXT | KYD-220010011 | T06<br>T07 |
| 018 | Waste, Liquid Polyacrylamides<br>Waste, Flammable Liquid NOS & Corrosive<br>Liquid NOS UN2924 | D001 | FL | L | 1,350<br>450 | P | KYXT | KYD-220010011 | T06<br>T07 |
| 018 | Waste, Flammable Liquid NOS UN1993<br>Waste, Combustible Liquid NOS NA1993<br>Waste, Acrylamide and Acrylic Acid | D001 | CL<br>FL | L | 26,100 | P | KYXT | KYD-046657896 | T06<br>T07 |
| 019 | Waste, Acrylamide & Acrylic Acid<br>Waste, Quaternary Ammonium Salt<br>Waste, Polyacrylic Acid, Neutralized<br>Waste, Sodium Polyacrylate<br>Waste Acrylic Acid Polymer | | FL | L | 2,250 | P | KYXT | KYD-046657896 | T06<br>T07 |
| 020 | Waste Polyoxyethylene Sorbation Triolate<br>Waste Flammable Liquid UN1993<br>Waste Combustible Liquid NA1993<br>Waste Polyacrylamido | D001 | FL | L | 13,050 | P | KYXT | KYD-046657896 | T06<br>T07 |
| 021 | Waste Resin Solution RQ Xylene & Toluene | D001<br>F003<br>F005 | FL | L | 88,500 | P | KYXT | KYD-000060555 | T06<br>T07 |

CONFIDENTIAL   TRADE SECRET PROPRIETARY

TRADE SECRET
PROPRIETARY
HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

INSTALLATION NAME: _____    EPA ID NUMBER: _____

PAGE __3__ OF __9__

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 016 | Waste-scrap/Chemicals NOI, Not Regulated / Waste-scrap, Flammable Liquid / Waste-scrap, corrosive Liquid | D001 / D002 | CM / FL | L | 40,000 | P | KYXT | KYD-046657896 | T06 / T07 |
| 017 | Waste-Flammable Liquid NOS, UN1993 / Waste-Combustible Liquid NOS UN1993 / Waste-Chemicals NOIBN | D001 / D002 | CM / FL | L | 29,500 | P | KYXT | KYD-046657896 | T06 / T07 |
| 018 | Waste-Scrap Flammable Liquid UN1993 / Waste-Scrap Combustible Liquid Un 1993 / Waste-Scrap Not Regulated | D001 | CM / FL | L | 37,400 | P | KYXT | KYD-046657896 | T06 / T07 |
| 019 | Waste Polyester Resin/M.E.K. Solution-Flammable UN1193 | D001 | FL | L | 509 | G | KYXT | Sm. Generator | T06 / T07 |
| 020 | Waste Gasoline Flammable Liquid NA1257 | K052 | FL | L | 7,000 | G | KYXT | KYD-000733436 | T06 / T07 |
| 021 | Hazardous Waste | D001 / F002 | FL | L | 21,100 | P | WVXT | WVD-016116428 | T06 / T07 |
| 022 | Resin, UN1866; Toluene,UN1294; Resin/ Methylene Chloride,UN1912; Compound Cleaning,NA1760; Isopropanol, UN1219 | D001 / F005 / F002 / D002 | FL | L | 1,045 | G | KYXT | KYD-990875908 | T06 / T07 |
| 023 | Styrene-Monomer, Inhibited, UN2055 / Methylene-Chloride, UN1912, OR; Oil, NA1270, Urethane, UN2211 | D001 / F002 | FL | L | 2,805 | G | KYXT | KYD-990875908 | T06 / T07 |
| 024 | Waste Flammable Liquid, Poison Sol. / NOS Waste Oil & Sludge / Combustible Liquid NOS | U238 | FL | L | 3,815 | G | INXT | IND-044192953 | T06 / T07 |

CONFIDENTIAL
TRADE SECRET

CONFIDENTIAL

## HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

PAGE 3 OF 11

EPA ID NUMBER: KYD-088438817
KYD-088438874

INSTALLATION NAME: L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 017 | Chemicals NOI / Waste Scrap/Flammable Liquid | D001 | FL | L | 33,200 | P | KYXT | KYD-220010011 | T06 |
| 018 | Waste Scrap/Resin Solution (Flammable) / Waste Scrap/Resin Solution (Corrosive) / Waste Scrap/Resin Solution (Corrosive) | D001 / U008 / D002 | CM FL | L | 20,200 | P | KYXT | KYD-046657896 | T06 |
| 019 | Waste Scrap/Flammable Liquid Resin Sol. / Waste Solution Including Treated Acrylic / Waste Solution Kerosone / Waste scrap/Resin Solution/Combustible | D001 | FL CL | L | 15,500 | P | KYXT | KYD-046657896 | T06 |
| 020 | Hazardous Waste Liquid, NOS | | FL | L | 7,000 | G | WVXT | WVD-016116428 | T06 |
| 021 | Waste Flammable Liquid / Poisonous Solution, NOS | | P FL | L | 22,000 | G | INXT | IND-000803908 | T07 |
| 022 | Waste Flammable Liquid Poisonous NOS / Xylene 0 to 60%, Cresols 0 to 70%, / Phenol 0 to 35%, NMP 0 to 20%, / Resins Dissolved 0 to 40% | F003 / D001 | P FL | L | 8,800 | G | INXT | IND-000803908 | T07 |
| 023 | Waste Flammable Liquid / Poisonous Solution, NOS | F003 / F004 / F005 | P FL | L | 32,400 | P | INXT | IND-069763607 | T06 |
| 024 | Waste Flammable Liquid / Poison Solution NOS | F004 / D001 | P FL | L | 4,000 | G | INXT | IND-044192957 | T06 |
| 025 | Flammable Liquid Gasoline, Bottom / Sludge ID# NA1257 | | FL | L | 2500 | G | TNXT | TND-006319224 | T06 |

CONFIDENTIAL

HAZARDOUS WASTE INFORMATION SUMMARY (CONTINUED)

EPA ID NUMBER: KYD-088438817
KYD-088438874

PAGE 2 OF 8

INSTALLATION NAME: L. W. D., Inc.

| LINE NUMBER | DESCRIPTION OF WASTE | EPA WASTE NUMBER | DOT HAZARD CLASS | PHYSICAL STATE | AMOUNT OF WASTE | UNIT OF MEASURE | DISPOSITION CODE | TRANSFER CODE | HANDLING METHOD |
|---|---|---|---|---|---|---|---|---|---|
| 008 | Flammable Liquid, NOS (Hexane) UN1933 | D001 | FL | L | 62,260 | P | KYXT | KYD-006370016 | T06 |
| 009 | Press Wash-Ethyl Alcohol | K086 | FL | L | 1,595 | G | KYXT | KYD-000020645 | T06 |
| 010 | Resin Solution Waste/Flammable; Resin Solution Waste/Corrosive; Acrylic Acid Waste/Corrosive; Formic Acid Waste/Corrosive; Resin Solution Waste/Combustible | D001, D002, U008, U123, D002 | FL, CM, CL | L | 85,950 | P | KYXT | KYD-046657896 | T06 |
| 011 | Waste Solvents & Resins, Liquid Solution, Flammable Liquid, RQ, Xylene & Toluene | D001, F003, F005, D003, K052 | FL | L | 776,051 | P | KYXT | KYD-220010091 | T06 T07 |
| 012 | Waste Gasoline (Leaded) Flammable Liquid NA1257 | K052 | FL | L | 475 | G | KYXT | KYD-000733452 | T06 |
| 013 | Waste Gasoline (Leaded) Flammable Liquid NA1257 | K052 | FL | L | 1000 | G | TNXT | TND-079038475 | T06 |
| 014 | Emergency Gas Spill | K052 | FL | L | 500 | G | KYXT | KYD-093267425 | T06 T07 |
| 015 | Waste Gasoline (Leaded) Flammable Liquid NA1257 | K052 | FL | L | 986 | G | TNXT | TND-0C07333444 | T06 T07 |

CONFIDENTIAL

# LWD, INC. Site Database - Listings Summary

# DRAFT

## STAUBLE (KYCESQG) - KY

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 13031 | - | 249 | Pounds | 249 | -- Annual Report (1997) Page: 4/12; 2/24/1998 |
| **TOTAL FOR PARTY** | | | | **249** | |

## STAUFFER CHEMICAL CO. (NPL) (STAUFFER MGMT. CO.) (FLD004092532) - FL

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 13564 | - | 24,000 | Pounds | 24,000 | -- Annual Report (1999) Page: 1/13; |
| 16777 | - | 6,900 | Pounds | 6,900 | -- Form #3 -- Hazardous Waste Annual Report (2000) Page: 26; 2/23/2001 |
| 14195 | - | 10,560 | Pounds | 10,560 | -- Annual Report (2001) Page: 4/98; |
| **TOTAL FOR PARTY** | | | | **41,460** | |

## STAUFFER CHEMICAL CO. (NPL) (STAUFFER MGMT. CO.) (TXD008077505) - TX

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 15045 | - | 3,418 | Pounds | 3,418 | -- Annual Report (2003) Page: 48/52; |
| 14713 | - | 52,187 | Pounds | 52,187 | -- Annual Report (2001) Page: 91/98; |
| 2918 | - | 1,957 | Pounds | 1,957 | -- Annual Report (2002) Page: 68/74; |
| **TOTAL FOR PARTY** | | | | **57,562** | |

## STAUFFER CHEMICAL CO. (NPL) (STAUFFER MGMT. CO.) (TXD008077507) - TX

**Family:**

| ListingID | Waste | Amount | Unit | Converted to Pounds | Doc Source (DocYear), Doc Date |
|---|---|---|---|---|---|
| 2919 | - | 1,225 | Pounds | 1,225 | -- Annual Report (2002) Page: 68/74; |
| **TOTAL FOR PARTY** | | | | **1,225** | |